IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF NORTH CAROLINA
WESTERN DIVISION
Consolidated Civil Action

| | | |
|---|---|---|
| RALEIGH WAKE CITIZENS ASSOCIATION, et al., | ) ) ) | |
| Plaintiffs, | ) ) | |
| v. | ) ) | No. 5:15-CV-156-D |
| WAKE COUNTY BOARD OF ELECTIONS, | ) ) | |
| Defendant. | ) ) | |

| | | |
|---|---|---|
| CALLA WRIGHT, et al., | ) ) | |
| Plaintiffs, | ) ) | |
| v. | ) ) | No. 5:13-CV-607-D |
| STATE OF NORTH CAROLINA, et al., | ) ) | |
| Defendants. | ) ) | |

## ORDER

On December 10, 2015, the court held the pretrial conference. The court APPROVES the attached pretrial order that the parties submitted. In addition, as discussed in open court, in light of the agreement that the plaintiffs and legislative movants reached concerning the production of documents and this court's order of December 3, 2015 [D.E. 63], the legislative movants need not file the privilege log referenced in that order.

SO ORDERED. This 10 day of December 2015.

JAMES C. DEVER III
Chief United States District Judge

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF NORTH CAROLINA**
**WESTERN DIVISION**
**Consolidated Civil Action**

| | |
|---|---|
| RALEIGH WAKE CITIZENS ASSOCIATION, et al.<br><br>                     Plaintiffs,<br><br>v.<br><br>WAKE COUNTY BOARD OF ELECTIONS,<br><br>                     Defendant. | No. 5:15-cv-156 |
| CALLA WRIGHT, et al.,<br><br>                     Plaintiffs,<br><br>v.<br><br>THE STATE OF NORTH CAROLINA, et al.,<br><br>                     Defendants. | No. 5:13-cv-607 |

## PRE-TRIAL ORDER

Appearances:  Southern Coalition for Social Justice, Durham NC
                  Anita S. Earls
                  Allison J. Riggs
                  George E. Eppsteiner, for Plaintiffs

                  Brooks, Pierce, McLendon, Humphrey & Leonard, LLP, Raleigh NC
                  Charles F. Marshall
                  Matthew B. Tynan for Defendant

## I.    STIPULATIONS

    A.  The parties stipulate that all the parties are properly before the Court.

1

B. The parties stipulate that the Court has jurisdiction of the parties and of the subject matter.

C. The parties stipulate that all the parties have been correctly designated.

D. The parties cannot stipulate that there is no question as to misjoinder or non-joinder of parties. This will be discussed in the contentions section below.

E. Facts

1. *Wright* Plaintiff Calla Wright is a registered voter in Wake County who lives at 613 Cooper Road, Raleigh NC 27610. Under the system established by Session Law 2013-110, she will live and vote in District 4 and super-District A.

2. *Wright* Plaintiff Willie J. Bethel is a registered voter in Wake County who lives at 3101 Kingstree Court, Raleigh NC 27610. Under the system established by Session Law 2013-110, she will live and vote in District 4 and super-District A.

3. *Wright* Plaintiff Ajamu G. Dillahunt is a registered voter in Wake County who lives at 2316 Keith Drive, Raleigh NC 27610. Under the system established by Session Law 2013-110, he will live and vote in District 4 and super-District A.

4. *Wright* Plaintiff Elaine E. Dillahunt is a registered voter in Wake County who lives at 2316 Keith Drive, Raleigh NC 27610. Under the system established by Session Law 2013-110, she will live and vote in District 4 and super-District A.

5. *Wright* Plaintiff Lucinda H. Mackethan is a registered voter in Wake County who lives at 3632 Lubbock Drive, Raleigh NC 27612. Under the system established by Session Law 2013-110, she will live and vote in District 5 and super-District A.

6. *Wright* Plaintiff Ann Long Campbell is a registered voter in Wake County who lives at 1117 Baslow Brook Court, Raleigh NC 27614. Under the system established by Session Law 2013-110, she will live and vote in District 1 and super-District B.

7. *Wright* Plaintiff Concerned Citizens for African-American Children (CCAAC) is non-partisan, non-profit corporation, incorporated in the state of North Carolina.

2

8. *RWCA* and *Wright* Plaintiff Raleigh Wake Citizens Association (RWCA) is non-partisan, non-profit corporation, incorporated in the state of North Carolina.

9. *RWCA* Plaintiff Jannet B. Barnes is a registered voter in Wake County who lives at1609 Cotton Drive, Knightdale, NC 27545. Under the system established by Session Law 2015-4, she will live and vote in District 4 and super-District A.

10. *RWCA* and *Wright* Plaintiff Beverley S. Clark is a registered voter in Wake County who lives at 719 Graham Street, Raleigh, NC 27605. Under the system established by Session Law 2015-4, she will live and vote in District 3 and super-District A.

11. *RWCA* and *Wright* Plaintiff William B. Clifford is a registered voter in Wake County who lives at 1113 Lands End Court, Raleigh, NC 27606. Under the system established by Session Laws 2013-110 and 2015-4, he will live and vote in District 3 and super-District A.

12. *RWCA* Plaintiff Brian Fitzsimmons a registered voter in Wake County who lives at 2941 Landing Falls Lane, Raleigh, NC 27616. Under the system established by Session Law 2015-4, he will live and vote in the District 3.

13. *RWCA* and *Wright* Plaintiff Greg Flynn is a registered voter in Wake County who lives at 2826 Barmettler Street, Raleigh, NC 27607. Under the system established by Session Laws 2013-110 and 2015-4, he will live and vote in District 3 and super-District A.

14. *RWCA* Plaintiff Dustin Matthew Ingalls is a registered voter in Wake County who lives at 101 Topsail Common Drive, Apt. 106, Knightdale, NC 27545. Under the system established by Session Law 2015-4, he will live and vote in District 4 and super-District A.

15. *RWCA* and *Wright* Plaintiff Amy T. Lee is a registered voter in Wake County who lives at 1215 Ivy Lane, Raleigh, NC 27609. Under the system established by Session Laws 2013-110 and 2015-4, she will live and vote in District 3.

16. *RWCA* Plaintiffs Ervin Portman and Susan Portman are registered voters in Wake County who live at 101 Fern Bluff Way, Cary, NC 27518. Under the system established by Session Law 2015-4, they will live and vote in District 6.

17. *RWCA* Plaintiff Jane C. Rogers is a registered voter in Wake County who lives at 3016 Woodgreen Drive, Raleigh, NC 27607. Under the system established by Session Law 2015-4, she will live and vote in super-District A.

18. *RWCA* and *Wright* Plaintiffs Barbara D. Vandenbergh and John G. Vandenbergh are registered voters in Wake County who live at 3424 Huckabay Circle, Raleigh, NC 27612. Under the system established by Session Laws 2013-110 and 2015-4, they will live and vote in super-District A.

19. *RWCA* and *Wright* Plaintiff Amygayle ("Amy") Womble is a registered voter in Wake County who lives at 2700 N. Mayview Road, Raleigh, NC 27607. Under the systems established by Session Laws 2013-110 and 2015-4, she will live and vote in District 3 and super-District A.

20. *RWCA* Plaintiff PERRY WOODS is a registered voter in Wake County who lives at 3237 Glenridge Dr., Raleigh, NC 27604. Under the system established by Session Law 2015-4, he will live and vote in the District 4 and super-District A.

21. Defendant Wake County Board of Elections is a distinct legal entity, with an office in Wake County, NC, created by state statute and empowered by state law with the responsibility of administering elections for the Wake County Board of County Commissioners and Wake County Board of Education.

The parties intend to file a stipulation, as soon as possible, establishing even more undisputed facts, particularly as they relate to legislative history, election results, voter statistics, among others, which will simplify the presentation of evidence. The parties will attempt to have that stipulation filed prior to the pre-trial conference.

F. Legal Issues

1. Whether the electoral districts established by Session Law 2013-110, for the election of the Wake County Board of Education and S.L. 2015-4 for the election of the Wake County Board of Education violates the one-person, one-vote requirement established by the Equal Protection Clause of the Fourteenth Amendment to the United States Constitution.

2. Whether the electoral districts established by Session Law 2013-110, for the election of the Wake County Board of County Commissioners and S.L. 2015-4 for the election of the Wake County Board of Education violates the one-person, one-vote requirement established by Article I, Section 19, of the North Carolina Constitution.

3. Whether District 4, as established by Session Law 2015-4, to be used as an election district for the Wake County Board of County Commissioners violates the rights of Plaintiffs to be free from racial classifications, in

4

violation of the Equal Protection Clause of the Fourteenth Amendment to the United States Constitution.

G. Factual Issues

1. Whether race predominated in the drawing of District 4, as adopted in S.L. 2015-4.

2. If race did predominate in the drawing of District 4, as adopted in 2015, whether the history of electoral success of candidates of choice of black voters in elections for the Wake County Commission and other offices demonstrates that the use of race was not necessary to comply with the Voting Rights Act.

II. **CONTENTIONS**

A. **Plaintiffs' Contentions**

1. Facts

   a. In 2011, as mandated by law, the Board of Education engaged in a post-decennial census redistricting, and enacted a new 9 single-member district plan with an overall deviation of 1.66%.

   b. Although not required by law, in June of 2011 the Board of County Commissioners adopted by resolution a new set of residence districts, each comprised of only whole precincts, to take account of population shifts within the county.

   c. The overall deviation in the 7-single member districts in the challenged plans is 7.11%.

   d. The overall deviation in the 2 super districts in the challenged plans is 9.8%.

   e. District 4 in S.L. 2015-4 is drawn to be 54.3% black voting age population.

   f. Black voters in Wake County have enjoyed significant success in electing candidates of their choice in county-wide elections and in non-majority black districts.

2. Factual Issues

   a. In 2013, following the failure of conservatives to regain control of the Wake County school board after the 2011 redistricting, in a highly unusual process, the General Assembly enacted a local bill restructuring the Board

5

of Education, changing it from a 9 single-member district plan to one with 7 single-member districts and 2 super districts.

b. In 2015, shortly after Democrats swept the Board of Commissioners elections in November 2014, in a highly unusual process, the General Assembly enacted a local bill restructuring the Board of County Commissioners, changing from a system in which 7 representatives are elected county-wide from residence districts, to the identical 7-2 system adopted in 2013 for the school board.

c. The population deviations in the 7- single member and 2-super-district plans in S.L. 2013-110 and S.L. 2015-4 were caused by the legislature's desire to create a partisan advantage for Republican voters, to target and disadvantage incumbents on the Board of Education who were registered Democrats, and to give unequal, greater weight to the votes of suburban and rural Wake County voters compared to that of urban Wake County voters.

d. Districts in both the numbered and super district plans were underpopulated and overpopulated so as to advantage rural and suburban voters over urban voters.

g. Districts in both the numbered and super district plans were also underpopulated and overpopulated so as to advantage Republican voters, and the candidates they support, over Democratic voters and the candidates those voters support.

h.  District 4 is not geographically compact.

i. District 4's lines disregard traditional redistricting criteria, including keeping precincts whole and respecting communities of interest.

j. District 4 was intentionally drawn to be a majority-black district.

k. The shape and composition of District 4 cannot be explained on grounds other than race.

3. Misjoinder

Plaintiffs' position is that given the Fourth Circuit's ruling in the *Wright* appeal, *Wright v. North Carolina*, 787 F.3d 256, 261 n. 2, 262 (4th Cir. May 27, 2015), there is no question as to misjoinder or non-joinder of the parties. Plaintiffs sued other parties in both the *Wright* and

6

*RWCA* case, including various state legislators, believing they were proper parties, but based on the Fourth Circuit's ruling, those additional parties have been dismissed from both cases.

4. Legal Issues

  e. Whether, by creating an election system that unjustifiably weights the vote of some voters in the county much more heavily than the vote of other voters in the county, S.L. 2013-110 (the Wake County Board of Education redistricting plan) and S.L. 2015-4 (the Wake County Board of County Commissioners redistricting plan) violates the one-person, one-vote requirement established by the Equal Protection Clause of the Fourteenth Amendment to the United States Constitution.

  f. Whether, by creating an election system that unjustifiably weights the vote of some voters in the county much more heavily than the vote of other voters in the county, S.L. 2013-110 (the Wake County Board of Education redistricting plan) and S.L. 2015-4 (the Wake County Board of County Commissioners redistricting plan) violates the one-person, one-vote requirement established by Article I, Section 19, of the North Carolina Constitution.

  g. Whether the deviations in S.L. 2013-110 and S.L. 2015-4 were motivated by arbitrary, discriminatory, bad faith, or unevenly applied justifications, and thus violate the Equal Protection Clause of the Fourteenth Amendment of the United States Constitution.

  h. Whether the deviations in S.L. 2013-110 and S.L. 2015-4 were motivated by arbitrary, discriminatory, bad faith, or unevenly applied justifications, and thus violate Article I, Section 19, of the North Carolina Constitution.

  i. Whether the state legislature had a compelling governmental interest for using race as a predominant motive in the drawing of District 4 in S.L. 2015-4.

  j. Whether Section 2 of the Voting Rights Act compelled the creation of a majority-black district in Wake County.

  k. Whether the state legislature narrowly tailored the drawing of District 4 in S.L. 2015-4 to advance a compelling governmental interest.

**B. Defendant's Contentions**

7

Defendant is presenting a limited defense in this action. It was named as Defendant by reason of its obligation to implement the new electoral districts enacted by the North Carolina General Assembly for the election of the Wake County Board of Education and Wake County Board of County Commissioners. Neither the Attorney General, Members of the General Assembly, nor any other interested organization has sought to defend the constitutionality of these electoral districts.

Defendant does not take a position regarding what the electoral districts for the Board of Education or the Board of County Commissioners *should* be. That is a political question. But the question of the constitutionality of the districts could expose Defendant to indirect impacts. Plaintiffs could seek to recover attorneys' fees from Defendant if they are successful. Further, if the use of partisanship in drawing districts within a 10 percent maximum population deviation is unconstitutional, Defendant could face litigation after any redistricting decision by a political body that result in similar deviations among districts.

To mitigate those potential practical and economic impacts while remaining neutral on what the preferred districts should be, Defendant has authorized a limited defense of the constitutionality of the Enacted Districts that will be largely limited to eliciting fact testimony through cross-examination and arguing the sufficiency of Plaintiffs' evidence against the governing legal principles. Defendant does not intend to separately defend the political or legal interests of the General Assembly.

Against this backdrop, Defendant contends the following:

1.      *One person, one vote claims.*

(a)      Plaintiffs' "one person, one vote" claims under the Federal and North Carolina Constitutions fail because Plaintiffs cannot carry their burden to prove that redistricting plans

enacted by Session Laws 2013-110 and 2015-4 ("Enacted Districts") are the product of bad faith, arbitrariness, or invidious discrimination. Partisan motivations, even if proved, are not sufficient to establish a constitutional violation with respect to electoral districts within a maximum population deviation of 10 percent. Any other result would require the Court to do what the Supreme Court has refused to do in traditional political gerrymandering cases—fashion and apply a discernable standard to resolve allegations of partisanship in redistricting plans. The fact that Plaintiffs can draw a "better plan" or a plan that follows traditional districting criteria in a manner that they prefer is similarly insufficient to establish a federal or state constitutional violation on this record.

(b)     Because the Board of Education elections are nonpartisan, Plaintiffs' evidence focusing on "policy" bias must also fail. There is no evidence that a specific policy preference related to the School Board is a proxy for political party. In any event, policy preferences are even more fleeting and difficult to evaluate and isolate as proxies for voting patterns than partisan bias.

(c)     Plaintiffs' claim that the Enacted Districts favor non-Raleigh voters at the expense of Raleigh voters is not sufficient to establish a constitutional violation. This case does not contain the same direct evidence of legislative intent as in *Larios v. Cox*. Nor do the Enacted Districts move large numbers of electoral seats from one area of the county to another. Rather, Districts A and B simply divide the county into two districts and each elects a single representative to the Board of County Commissioners and Board of Education, respectively.

2.     *Racial Gerrymandering Claim*. Plaintiffs' racial gerrymandering claim with respect to District 4 in the RWCA action fails because Plaintiffs cannot carry their burden to prove that race was the predominant factor motivating the legislature in the creation of District 4.

9

Plaintiffs have no direct evidence of legislative motivations establishing race as a predominant factor. Plaintiffs' circumstantial evidence, at best, proves that there were other non-racial potential factors informing the creation of District 4, including political motivations. Plaintiffs' racial gerrymandering claim also conflicts with the failure of certain Plaintiffs to allege a racial gerrymandering claim in the *Wright* action.

3. *Joinder.* The Attorney General is a necessary party whose joinder is required to this action pursuant to Rules 19(a) and 12(b)(7) of the Federal Rules of Civil Procedure. The Attorney General has a duty to defend the constitutionality of statutes in all actions in which the State, or its agencies and officers have an interest, and the failure to do so impede its interest in discharging that duty. The Attorney General has historically discharged this duty and even informed this Court during the *Wright* action that it intended to intervene in the event the State of North Carolina and the legislative defendants were dismissed as parties (which they were).

## III. **EXHIBITS**

The parties' joint exhibit list is attached as Appendix A. The exhibit list is numbered sequentially, with a designation of which party is offering the exhibit. There are no authenticity or admissibility objections to any of the exhibits.

## IV. **DESIGNATION OF PLEADINGS AND DISCOVERY MATERIALS**

1. Complaint in *Wright et al. v. State of North Carolina et al.*, filed August 22, 2013

2. Amended Complaint in *Raleigh Wake Citizens Ass'n et al. v. The Wake County Board of Elections*, filed June 5, 2015

3. Answer to Complaint in *Wright et al. v. State of North Carolina et al.*, filed November 4, 2013

4.    Answer to Amended Complaint in *Raleigh Wake Citizens Ass'n et al. v. The Wake County Board of Elections,* filed August 3, 2015

## V.    WITNESSES

### A. Plaintiffs

| Name | Address | Proposed Testimony |
|------|---------|--------------------|
| Dr. Jowei Chen | Department of Political Science University of Michigan 5700 Haven Hall 505 South State Street Ann Arbor, MI 48109-104 | Political Scientist. Will testify that the deviations in the plans were motivated by partisan purpose and that race predominated in the drawing of District 4 in the 7-member plan |
| Anthony Fairfax | CensusChannel LLC 4410 E. Claiborne Square Suite 334 Hampton, VA 23666 | Demographer and redistricting expert. Will testify about the demographics, compactness and political performance of prior, enacted, and alternative plans |
| Rev. Earl Johnson | 14100 Renaissance Lane # 201 Raleigh, NC 27614 | President of Raleigh Wake Citizens Association. Will testify about history of Wake School Board elections and policies; effects of SB 181 |
| Amy Womble | 2700 N. Mayview Road Raleigh, NC 27607 | Plaintiff. Will testify to opposition of Wake County voters to SB 325; to misalignment between school assignment zones and school board electoral districts |
| Brian Fitzsimmons | 2941 Landing Falls Lane Raleigh, NC 27616 | Plaintiff. Will testify to abnormalities in the legislative process for SB 181; opposition of Wake County voters to SB 181 |
| Jannet Barnes | 1609 Cotton Drive Knightdale, NC 27545 | Plaintiff. Will testify to the predominant use of race in the construction of District 4, including how the district as drawn ignores compactness and communities of interest; ability of black voters to elect their candidates of choice in Wake County |

11

| | | |
|---|---|---|
| Tom Jenson | 2912 Highwoods Blvd<br>Suite 201<br>Raleigh, NC 27604 | Methodology and results of 2015 polling of Wake County voters on SB 181 |
| Sen. Josh Stein | North Carolina Senate<br>16 W. Jones Street<br>Room 1113<br>Raleigh, NC 27601-2808 | Facts surrounding the passage of SB 325 in 2013 and SB 181 in 2015, and rebutting legislative justifications proffered for the bills |
| Sen. Dan Blue | North Carolina Senate<br>16 W. Jones Street<br>Room 1129<br>Raleigh, NC 27601-2808 | Facts surrounding the passage of SB 325 in 2013 and SB 181 in 2015, and rebutting legislative justifications proffered for the bills; ability of black voters to elect their candidates of choice in Wake County |
| Rep. Rosa Gill | North Carolina House of Rep.<br>16 W. Jones Street<br>Room 1303<br>Raleigh, NC 27601-1096 | Facts surrounding the passage of SB 325 in 2013 and SB 181 in 2015, and rebutting legislative justifications proffered for the bills; alternative map offered in 2015 |
| Rep. Darren Jackson | North Carolina House of Rep.<br>16 W. Jones Street<br>Room 1013<br>Raleigh, NC 27601-1096 | Facts surrounding the passage of SB 325 in 2013 and SB 181 in 2015; rebutting legislative justifications proffered for the bills |
| Wake Co. County Commissioner James West | 2401 Sanderford Road<br>Raleigh, NC 27610 | History and functioning of Wake BoCC; ability of black voters to elect their candidates of choice in Wake County; rebutting legislative justifications proffered for SB 181; effects of SB 181 |
| Wake Co. County Commissioner John Burns | 6629 Battleford Drive<br>Raleigh, NC 27613 | Rebutting legislative justifications proffered for SB 181 in 2015 |
| Wake Co. Bd. of Education Member Bill Fletcher | 126 Castlewood Drive<br>Cary, NC 27511 | History and functioning of Wake School Board, rebutting legislative justifications for SB 325 in 2013; effects of SB 325 |
| Wake Co. Bd. of Education Member | 3220 Birnamwood Road<br>Raleigh, NC 27607 | Rebutting legislative justifications proffered SB 325 in 2013; effects of |

| | | |
|---|---|---|
| Christine Kushner | | SB 325 |
| Yevonne Brannon | 113 Lands End Court<br>Raleigh, NC 27606 | History of Wake School Board<br>elections; effects of SB 325 |

Defendants do not object to the proffering of any of the witnesses on Plaintiffs' witness list.

### B. Defendants

| Name | Address | Proposed Testimony |
|---|---|---|
| Gary Sims | 337 S Salisbury St.<br>Raleigh, NC 27601 | Executive Director of the Wake Co. Board of Elections. Will testify on issues regarding various statistical data maintained by the Defendant, including but not limited to voter registration statistics, district maps, election results, and other election-related data. |
| Brian Ratledge | 337 S Salisbury St.<br>Raleigh, NC 27601 | Chairman of the Wake Co. Board of Elections. Will testify regarding the lack of knowledge of, or participation by, the Board of Elections in the consideration or enactment of SB 325 and SB 181 |
| Rep. Paul Stam | 300 N. Salisbury Street<br>Raleigh, NC 27601 | Would testify regarding the intent of the General Assembly in enacting SB 325 and SB 181 |

Plaintiffs do not object to the proffering of Mr. Sims and Mr. Rutledge, but do object to the potential proffering of Rep. Stam, who is on Defendant's "May Call," list, not Defendant's "Will Call" list. Defendant has indicated that it has no current arrangement with Rep. Stam about his willingness to waive legislative privilege/immunity.

Rep. Stam has asserted legislative privilege and immunity in resisting document discovery sought from Plaintiffs. His counsel has stated his belief that such privilege/immunity is both testimonial and evidentiary. Legislators' Motion to Quash, Case No. 5:15-cv-156, Dkt. Nos. 41 and 42 (Nov. 4, 2015). If Rep. Stam were to decide to waive that testimonial and

13

evidentiary privilege at this late date, after discovery has closed, after resisting discovery sought by Plaintiffs on the grounds of legislative privilege, and specifically after asserting he had a testimonial privilege such that he could not be deposed, Plaintiffs would be enormously prejudiced. As such, Plaintiffs would object to the testimony of Rep. Stam if Defendants attempt to call him as a witness.

## VI.     TRIAL TIME ESTIMATES

The Court has set aside 3 days for trial, and the parties anticipate that trial will take that entire 3 days.

Respectfully submitted this 7th day of December, 2015.

/s/ Allison J. Riggs
Anita S. Earls
Allison J. Riggs
George E. Eppsteiner
SOUTHERN COALITION FOR SOCIAL JUSTICE
1415 W. Highway 54, Suite 101
Durham, NC 27707
Telephone: 919-323-3380
Facsimile: 919-323-3942
anita@southerncoalition.org
allison@southerncoalition.org
george@southerncoalition.org

*Counsel for Plaintiffs*

/s/ Charles F. Marshall
Charles F. Marshall
Matthew B. Tynan
BROOKS, PIERCE, McLENDON,
HUMPHREY & LEONARD, L.L.P.
1600 Wells Fargo Capitol Center
150 Fayetteville Street
Raleigh, NC 27601
cmarshall@brookspierce.com
mtynan@brookspierce.com

*Counsel for Defendant Wake County Board of Elections*

15

## CERTIFICATE OF SERVICE

This is to certify that the undersigned has on this day hand-delivered the foregoing **Proposed Pretrial Order** in the above-titled action to the Clerk of the Court.

This the 7th day of December, 2015.

/s/ Charles F. Marshall
Charles F. Marshall

*Counsel for Defendant*

16

# Appendix A

| Trial Ex. No. | Proffering Party | Doc. Date | Bates | Description | Additional Description | Hyperlink to Document | Admission Status |
|---|---|---|---|---|---|---|---|
| 1 | P | 4/17/2013 | | Senate Redistricting Committee Meeting Minutes, Wednesday April 17, 2013 | | | |
| 2 | P, D | 4/17/2013 | | Transcript - Senate Redistricting Committee Meetong on SB 325, April 17, 2013 | | | |
| 3 | P, D | 4/22/2013 | | Transcript -Senate Floor Debate on SB 325, April 22, 2013 | | | |
| 4 | P | 5/29/2013 | | House Committee on Elections Minutes, Wednesday May 29, 2013 | | | |
| 5 | P, D | 6/10/2013 | | Transcript -House Floor Debate on SB 325,June 10, 2013 | | | |
| 6 | P | 3/5/2015 | | Senate Redistricting Committee Meeting Minutes, Thursday March 5, 2015 | | | |
| 7 | P | 3/5/2015 | | Transcript - Senate Redistricting Committee Meetong on SB 181, March 5, 2015 | | | |
| 8 | P | 3/10/2015 | | Senate Redistricting Committee Meeting Minutes, Thursday March 10, 2015 | | | |
| 9 | P, D | 3/10/2015 | | Transcript - Senate Redistricting Committee Meetong on SB 181, March 10, 2015 | | | |
| 10 | P, D | 3/11/2015 | | Transcript -Senate Floor Debate on SB 181, March 11, 2015 | | | |
| 11 | P, D | 3/12/2015 | | Transcript -Senate Floor Debate on SB 181, March 12, 2015 | | | |
| 12 | P | 3/31/2015 | | House Committee on Elections Minutes, Tuesday, March 31,2015 | | | |

| | | | |
|---|---|---|---|
| 13 | P, D | 4/1/2015 | Transcript - House Floor Debate on SB 181, April 1, 2015 |
| 14 | P | 3/20-22/2015 | Public Policy Polling - Survey of 500 Wake County Voters - Wake Co. Commissioners Bill |
| 15 | P | 11/3/2015 | Expert Report of Dr. Jowei Chen |
| 16 | P | 11/3/2015 | Table 1: Municipalities Kept Intact in Enacted and Simulated Districting Plans, Expert Report of Dr. Jowei Chen |
| 17 | P | 11/3/2015 | Table 2: Precincts Split into Two or More Districts in Enacted and Simulated Districting Plans, Expert Report of Dr. Jowei Chen |
| 18 | P | 11/3/2015 | Figure 1, Expert Report of Dr. Jowei Chen |
| 19 | P | 11/3/2015 | Figure 2, Expert Report of Dr. Jowei Chen |
| 20 | P | 11/3/2015 | Figure 3: Two Super-District Plans: Comparison of Enacted and Simulated Plan Districts On Population Deviation and Partisanship (2014 County Commissioner Elections), Expert Report of Dr. Jowei Chen |
| 21 | P | 11/3/2015 | Figure 4: Two Super-District Plans: Comparison of Enacted and Simulated Plan Districts On Population Deviation and Partisanship (2012 County Commissioner Elections and 2012 Presidential Election), Expert Report of Dr. Jowei Chen |

| | | | |
|---|---|---|---|
| 22 P | 11/3/2015 | Figure 5: Comparison of Enacted and Simulated District Plans On Population Deviation and Partisanship, Seven-District Plans (2014 County Commissioner Elections), Expert Report of Dr. Jowei Chen | |
| 23 P | 11/3/2015 | Figure 6: Comparison of Enacted and Simulated Districting Plans On Population Deviation and Partisanship, Seven-Member District Plans (2012 County Commissioner Elections and 2012 Presidential Election), Expert Report of Dr. Jowei Chen | |
| 24 P | 11/3/2015 | Figure 7: Black Census Blocks and District #4 of the Legislature's Enacted 7-District Plan, Expert Report of Dr. Jowei Chen | |
| 25 P | 11/3/2015 | Figure 8: Comparison of Enacted and Simulated Districting Plans on Black Proportion and Partisanship (2012 Presidential Election) in the Blackest District of Each 7-District Plan, Expert Report of Dr. Jowei Chen | |
| 26 P | 11/3/2015 | Figure 9: Comparison of Enacted and Simulated Districting Plans on Black Proportion and Partisanship (2012 Presidential Election) in the Blackest District of Each 7-District Plan (Only Includes Simulated Districts Within 2% of District 4's Partisanship), Expert Report of Dr. Jowei Chen | |
| 27 P | 11/2/2015 | Expert Report of Anthony Fairfax | |

| | | | | |
|---|---|---|---|---|
| 28 | P | | 11/2/2015 | Appendix A - Anthony E. Fairfax Redistricting/Mapping Experience, Expert Report of Anthony Fairfax |
| 29 | P | | 11/2/2015 | Appendix B - Wake County District Maps, Expert Report of Anthony Fairfax |
| 30 | P | | 11/2/2015 | Appendix C - Population Summary Reports, Expert Report of Anthony Fairfax |
| 31 | P | | 11/2/2015 | Appendix D - Political Subdivision Split Reports, Expert Report of Anthony Fairfax |
| 32 | P | | 11/2/2015 | Appendix E - Partisan Report on the Enacted 7-2 District Report, Expert Report of Anthony Fairfax |
| 33 | P | | 11/2/2015 | Appendix F - Compactness Reports, Expert Report of Anthony Fairfax |
| 34 | P | | 11/2/2015 | Appendix G -Split Cities/Towns (Census Places) Communities of Interest Reports, Expert Report of Anthony Fairfax |
| 35 | P | | 11/2/2015 | Figure 1 -Wake, NC Enacted Super District Plan w/ Population, Expert Report of Anthony Fairfax |
| 36 | P | | 11/2/2015 | Figure 2-Wake, NC Enacted 7-District Plan w/ Obama08%/VTD Splits, Expert Report of Anthony Fairfax |
| 37 | P | | 11/2/2015 | Figure 3-Wake, NC Enacted 7-District Plan w/ Obama08%/Blocks GT50% Black Zoom, Expert Report of Anthony Fairfax |

| # | | Date | Description |
|---|---|------|-------------|
| 38 | P | 11/2/2015 | Figure 4 -Wake, NC Enacted Super District Plan w/ Obama08%/VTD Splits, Expert Report of Anthony Fairfax |
| 39 | P | 11/2/2015 | Figure 5 -Wake, NC Enacted Super District Plan w/ Obama08%/VTD Splits/Blockis GT50% Black Zoom, Expert Report of Anthony Fairfax |
| 40 | P | 11/2/2015 | Figure 6 -Wake, NC Enacted 7-District Plan w/ 2011 School Board Incumbents by Party, Expert Report of Anthony Fairfax |
| 41 | P | 11/2/2015 | Figure 7 -Wake, NC Enacted Super District Plan w/ Board of County Commissioner Incumbents, Expert Report of Anthony Fairfax |
| 42 | P | 11/2/2015 | Table 1 -Overall Population Deviation Comparison (Enacted 7-2 and 2011 SB 9-District), Expert Report of Anthony Fairfax |
| 43 | P | 11/2/2015 | Table 2 -District Population Deviation Comparison (Enacted 7-2 District and 2011 SB 9-District), Expert Report of Anthony Fairfax |
| 44 | P | 11/2/2015 | Table 3 -Overall Population Deviation Comparison (Gill 7 District and Super District), Expert Report of Anthony Fairfax |
| 45 | P | 11/2/2015 | Table 4 -District Population Deviation Comparison (Gill 7 District and Gill Super Ward), Expert Report of Anthony Fairfax |

| # | P | Date | Description | URL |
|---|---|---|---|---|
| 46 | P | 11/2/2015 | Table 5 -Voting District Splits per District (2011 SB 9-District, Enacted 7-2, and Gill 7-2 District Plans), Expert Report of Anthony Fairfax | |
| 47 | P | 11/2/2015 | Table 6 -District Partisan Results Using 2004/2008 Presidential Election (New Enacted 7-2 Plan), Expert Report of Anthony Fairfax | |
| 48 | P | 11/2/2015 | Table 7 -Compactness Measures: More Compact than District 4 of Enacted 7-2 Plan (2011 SB 9-District, Enacted 7-2, and Gill Alternative Plans), Expert Report of Anthony Fairfax | |
| 49 | P | 11/2/2015 | Table 8 -NC Enacted 7-District w/2011 School Board Incumbents by Party, Expert Report of Anthony Fairfax | |
| 50 | P | 11/2/2015 | Table 9 -Split Cites & Towns, Expert Report of Anthony Fairfax | |
| 51 | P | | WCPSS - Demographics, 2011-12 | http://www.wcpss.net/cms/lib/NC01911451/Centricity/Domain/100/book1 |
| 52 | P | 1/7/2013 | Board of County Commissioners Work Session - Legislative Goals | |
| 53 | P | | Wake County Board of County Commissioner Residency Districts Map | http://www.wakegov.com/gis/services/Documents/CommissionerDist_8x11 |
| 54 | P | | Wake County 2011 School Board Districts Map | http://www.wakegov.com/gis/services/Documents/SchoolBoardDistricts.pd |

| # | Date | Description | URL |
|---|---|---|---|
| 55 P | 11/4/2014 | Wake County November 2014 General Election Results | http://www.wakegov.com/elections/data/Past%20Election%20Results/2014-11-04%20-%20General%20Election/2014.11.04.Summary.htm |
| 56 P | 10/8/2013 | Wake County Board of Education Election Results 2013 | http://www.wakegov.com/elections/data/Past%20Election%20Results/2013-10-08%20-%20Raleigh%20and%20Cary%20Municipal%20and%20Board%20of%20Education%20Election/2013.10.08.Summary.htm |
| 57 P | 11/6/2012 | Wake County November 2012 General Election Results | http://www.wakegov.com/elections/data/Past%20Election%20Results/2012-11-06%20-%20General%20Election/2012.11.06.Summary.htm |
| 58 P | 10/11/2011 | Wake County Board of Education Election Results 2011 | http://www.wakegov.com/elections/data/Past%20Election%20Results/2011-10-11%20-%20Municipal%20and%20Board%20of%20Education%20Election/2011.10.11.Summary.htm |

| | | | |
|---|---|---|---|
| 59 P | 11/8/2011 | Wake County Board of Education Election Results 2011 Runoff | http://www.wakegov.com/elections/data/Past%20Election%20Results/2011-08%20-%20Municipal%20Elections%20and%20Board%20of%20Education%20Runoff/2011.11.08.Summary.htm |
| 60 P | 11/2/2010 | Wake County November 2010 General Election Results | http://www.wakegov.com/elections/data/Past%20Election%20Results/2010-11-02%20-%20General%20Election/2010.11.02.Summary.htm |
| 61 P | 10/6/2009 | Wake County Board of Education Election Results 2009 | http://www.wakegov.com/elections/data/Past%20Election%20Results/2009-10-06%20-%20Municipal%20and%20Board%20of%20Education%20Election/20091006Summary.html |
| 62 P | 11/3/2009 | Wake County Board of Education Election Results 2009 Runoff | http://www.wakegov.com/elections/data/Past%20Election%20Results/2009-11-03%20-%20Municipal%20Elections%20Cary%20and%20Board%20of%20Education%20Runoffs/20091103Summary.html |

| | | | |
|---|---|---|---|
| 63 P | 11/4/2008 | Wake County November 2008 General Election Results | http://www.wakegov.com/elections/data/Past%20Election%20Results/2008-11-04%20-%20General%20Election/20081104Summary.htm |
| 64 P | 10/9/2007 | Wake County Board of Education Election Results 2007 | http://www.wakegov.com/elections/data/Past%20Election%20Results/2007-10-09%20-%20Raleigh%20and%20Cary%20Municipal%20and%20Board%20of%20Education%20Election%20and%20Wake%20County%20and%20Raleigh%20Bond%20Referendums/20071009 |
| 65 P | 11/7/2006 | Wake County November 2006 General Election Results | http://www.wakegov.com/elections/data/Past%20Election%20Results/2006-11-07%20-%20General%20Election/20061107Summary.HTM |

| | | | |
|---|---|---|---|
| 66 P | 10/11/2005 | Wake County Board of Education Election Results 2005 | http://www.wakegov.com/elections/data/Pages/pastelectionresults.aspx?RootFolder=%2Felections%2Fdata%2FPast%20Election%20Results%2F2005-10-11%20-%20Raleigh%20and%20Cary%20Municipal%20and%20Board%20of%20Education%20Election%2C%20and%20Wake%20County%20and%20Raleigh%20Bond%20Referendums&FolderCTID=0x01200077226CAC6580554FA24008B4058DC0B2&View=(B01A708B-C0B2&View=(B01A708B- |
| 67 P | 11/8/2005 | Wake County Board of Education Election Results 2005 Runoff | http://www.wakegov.com/elections/data/Past%20Election%20Results/2005-11-08%20-%20Municipal%20Election%20and%20Board%20of%20Education%20Runoff/20051108Summary.rtf |
| 68 P | 11/2/2004 | Wake County November 2004 General Election Results | http://www.wakegov.com/elections/data/Past%20Election%20Results/2004-11-02%20-%20General%20Election/20041102Summary.rtf |

| | | | |
|---|---|---|---|
| 69 P | 11/5/2002 | Wake County November 2002 General Election Results | http://www.wakegov.com/elections/data/Past%20Election%20Results/2002%20General%20Election/2002110SSummary.txt |
| 70 P | 11/7/2000 | Wake County November 2000 General Election Results | http://www.wakegov.com/elections/data/Past%20Election%20Results/2000%20General%20Election/20001107Summary.txt |
| 71 P | 1/12/2015 | 2014 - 4th Quarter Campaign Finance Report - Sig Hutcherson | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/H/Hutchinson_Sig_2015-1-12.pdf |
| 72 P | 1/13/2015 | 2014 - 4th Quarter Campaign Finance Report - Matt Calabria | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/C/Calabria,%20Matt/Calabria_Matt_2015-1-12.pdf |
| 73 P | 1/12/2015 | 2014 - 4th Quarter Campaign Finance Report - Jessica Holmes | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/H/Holmes_Jessica_2015-1-12.pdf |

| | | | |
|---|---|---|---|
| 74 P | 1/12/2015 | 2014 - 4th Quarter Campaign Finance Report - John Burns | http://www.wakegov.co m/elections/candidates/C ampaign%20Finance%20R eports/Candidate%20Com mittees/B/Burns_John_20 15-1-12.pdf |
| 75 P | 1/10/2013 | 2012 - 4th Quarter Campaign Finance Report - Caroline Sullivan | http://www.wakegov.co m/elections/candidates/C ampaign%20Finance%20R eports/Candidate%20Com mittees/S/Sullivan_Caroli ne_2013-01-14.pdf |
| 76 P | 1/4/2013 | 2012 - 4th Quarter Campaign Finance Report - James West | http://www.wakegov.co m/elections/candidates/C ampaign%20Finance%20R eports/Candidate%20Com mittees/W/West_James_ 2013-01-14.pdf |
| 77 P | 1/1/2013 | 2012 - 4th Quarter Campaign Finance Report - Betty Lou Ward | http://www.wakegov.co m/elections/candidates/C ampaign%20Finance%20Com mittees/W/Ward_Betty_2 013-01-14.pdf |
| 78 P | 1/10/2011 | 2010 - 4th Quarter Campaign Finance Report - Joe Bryan | http://www.wakegov.co m/elections/candidates/C ampaign%20Finance%20R eports/Candidate%20Com mittees/B/Bryan_Joe_201 1-01-10.pdf |

| # | Status | Date | WBOE No. | Description | Detail / URL |
|---|---|---|---|---|---|
| 79 | P | 1/10/2011 | | 2010 - 4th Quarter Campaign Finance Report - Phil Matthews | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/M/Matthews_Phil_2011-01-18.pdf |
| 80 | P | 1/11/2011 | | 2010 - 4th Quarter Campaign Finance Report - Tony Gurley | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/G/Gurley_Tony_2011-01-13.pdf |
| 81 | P | 1/10/2011 | | 2010 - 4th Quarter Campaign Finance Report - Paul Coble | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/C/Coble,%20Paul/Coble_Paul_2011-01- |
| 82 | P | 3/11/2015 | WBOE_00001 4-22 | Wake Bd. of Elections - Budget Info and Board of Education District | |
| 83 | P | 3/4/2015 | WBOE_00011 3-115 | SEIMS issues with School Board super districts | |
| 84 | P | 3/10/2015 | WBOE_00025 6-258 | SEIMS issues with BoCC super districts | |
| 85 | P | 9/30/2015 | WBOE_00038 6-87 | 2011 legislative changes re: Wake BoCC residency districts | |
| 86 | BLANK | | | | |
| 87 | BLANK | | | | |
| 88 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | ABBOTTS CREEK ES — 2015 BASE ATTENDANCE AREA (Trad) |
| 89 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | ADAMS ES — 2015 BASE ATTENDANCE AREA (YR) |
| 90 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | ALSTON RIDGE ES — 2015 BASE ATTENDANCE AREA (YR) |

| | | | |
|---|---|---|---|
| 91 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | APEX ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 92 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | AVERSBORO ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 93 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BAILEYWICK ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 94 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BALLENTINE ES | 2015 BASE ATTENDANCE AREA (YR) |
| 95 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BANKS RD ES | 2015 BASE ATTENDANCE AREA (YR) |
| 96 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BARWELL RD ES | 2015 BASE ATTENDANCE AREA (YR) |
| 97 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BAUCOM ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 98 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BRASSFIELD ES | 2015 BASE ATTENDANCE AREA (YR) |
| 99 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BRENTWOOD ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 100 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BRIARCLIFF ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 101 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BRIER CREEK ES | 2015 BASE ATTENDANCE AREA (YR) |
| 102 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BROOKS ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 103 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | BUGG ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 104 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | CARPENTER ES | 2015 BASE ATTENDANCE AREA (YR) |
| 105 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | CARVER ES | 2015 BASE ATTENDANCE AREA (Mod) |
| 106 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | CARY ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 107 P | 2015-2016 WCPSS School Assignment Base Map - Elementary | CEDAR FORK ES | 2015 BASE ATTENDANCE AREA (Trad) |

| | | | | |
|---|---|---|---|---|
| 108 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | COMBS ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 109 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | CONN ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 110 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | CREECH RD ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 111 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | DAVIS DR ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 112 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | DILLARD DR ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 113 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | DOUGLAS ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 114 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | DURANT RD ES | 2015 BASE ATTENDANCE AREA (YR) |
| 115 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | EAST GARNER ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 116 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | FARMINGTON WOODS ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 117 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | FOREST PINES DR ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 118 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | FORESTVILLE RD ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 119 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | FOX RD ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 120 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | FULLER ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 121 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | FUQUAY-VARINA ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 122 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | GREEN ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 123 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | GREEN HOPE ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 124 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | HARRIS CREEK ES | 2015 BASE ATTENDANCE AREA (YR) |

| # | | School | Attendance Area | School Assignment |
|---|---|---|---|---|
| 125 | P | HERBERT AKINS ES | 2015 BASE ATTENDANCE AREA (YR) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 126 | P | HERITAGE ES | 2015 BASE ATTENDANCE AREA (YR) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 127 | P | HIGHCROFT DR ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 128 | P | HILBURN DRIVE ACAD | 2015 BASE ATTENDANCE AREA (Trad) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 129 | P | HODGE RD ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 130 | P | HOLLY GROVE ES | 2015 BASE ATTENDANCE AREA (YR) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 131 | P | HOLLY RIDGE ES | 2015 BASE ATTENDANCE AREA (Trad) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 132 | P | HOLLY SPRINGS ES | 2015 BASE ATTENDANCE AREA (YR) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 133 | P | HUNTER ES | 2015 BASE ATTENDANCE AREA (Trad) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 134 | P | JEFFREYS GROVE ES | 2015 BASE ATTENDANCE AREA (Trad) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 135 | P | JONES DAIRY ES | 2015 BASE ATTENDANCE AREA (Trad) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 136 | P | JOYNER ES | 2015 BASE ATTENDANCE AREA (YR) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 137 | P | KINGSWOOD ES | 2015 BASE ATTENDANCE AREA (Trad) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 138 | P | KNIGHTDALE ES | 2015 BASE ATTENDANCE AREA (Trad) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 139 | P | LACY ES | 2015 BASE ATTENDANCE AREA (Trad) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 140 | P | LAKE MYRA ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | 2015-2016 WCPSS School Assignment Base Map - Elementary |
| 141 | P | LAUREL PARK ES | 2015 BASE ATTENDANCE AREA (YR) | 2015-2016 WCPSS School Assignment Base Map - Elementary |

| # | | 2015-2016 WCPSS School Assignment | School | 2015 BASE ATTENDANCE AREA |
|---|---|---|---|---|
| 142 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | LEAD MINE ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 143 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | LEESVILLE RD ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 144 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | LINCOLN HEIGHTS ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 145 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | LOCKHART ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) |
| 146 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | LYNN RD ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 147 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | MIDDLE CREEK ES | 2015 BASE ATTENDANCE AREA (YR) |
| 148 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | MILLBROOK ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 149 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | MILLS PARK ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 150 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | MORRISVILLE ES | 2015 BASE ATTENDANCE AREA (YR) |
| 151 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | N FOREST PINES ES | 2015 BASE ATTENDANCE AREA (YR) |
| 152 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | N RIDGE ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 153 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | NORTHWOODS ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 154 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | OAK GROVE ES | 2015 BASE ATTENDANCE AREA (YR) |
| 155 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | OLDS ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 156 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | OLIVE CHAPEL ES | 2015 BASE ATTENDANCE AREA (YR) |
| 157 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | PARTNERSHIP ES | 2015 BASE ATTENDANCE AREA (Mod) |
| 158 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | PENNY RD ES | 2015 BASE ATTENDANCE AREA (Trad) |

| # | | School | Map | Attendance Area |
|---|---|---|---|---|
| 159 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | PLEASANT UNION ES | 2015 BASE ATTENDANCE AREA (YR) |
| 160 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | POE ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 161 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | POWELL ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 162 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | RAND RD ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) |
| 163 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | REEDY CREEK ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 164 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | RICHLAND CREEK ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 165 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | RIVER BEND ES | 2015 BASE ATTENDANCE AREA (YR) |
| 166 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | ROLESVILLE ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 167 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | ROOT ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 168 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | SALEM ES | 2015 BASE ATTENDANCE AREA (YR) |
| 169 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | SANFORD CREEK ES | 2015 BASE ATTENDANCE AREA (YR) |
| 170 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | SCOTTS RIDGE ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 171 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | SMITH ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 172 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | STOUGH ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 173 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | SWIFT CREEK ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 174 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | SYCAMORE CREEK ES | 2015 BASE ATTENDANCE AREA (YR) |
| 175 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | TIMBER DR ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) |

| # | | Base Map | School | Attendance Area |
|---|---|---|---|---|
| 176 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | TURNER CREEK ES | 2015 BASE ATTENDANCE AREA (YR) |
| 177 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | UNDERWOOD ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 178 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | VANCE ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) |
| 179 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | VANDORA SPRINGS ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 180 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WAKEFIELD ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 181 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WAKE FOREST ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 182 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WAKELON ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 183 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WALNUT CREEK ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 184 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WASHINGTON ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 185 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WEATHERSTONE ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 186 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WENDELL ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 187 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | W LAKE ES | 2015 BASE ATTENDANCE AREA (YR) |
| 188 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WILBURN ES | 2015 BASE ATTENDANCE AREA (YR) |
| 189 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WILDWOOD FOREST ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 190 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WILEY ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 191 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | WILLOW SPRINGS ES | 2015 BASE ATTENDANCE AREA (YR) |
| 192 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | YATES MILL ES | 2015 BASE ATTENDANCE AREA (Trad) |

| # | P | Description | School | Attendance Area |
|---|---|---|---|---|
| 193 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | YORK ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 194 | P | 2015-2016 WCPSS School Assignment Base Map - Elementary | ZEBULON ES | 2015 BASE ATTENDANCE AREA (Trad) |
| 195 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | APEX MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 196 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | CARNAGE MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 197 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | CARROLL MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 198 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | CENTENNIAL MS | 2015 BASE ATTENDANCE AREA (Mod) |
| 199 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | DANIELS MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 200 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | DAVIS DR MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 201 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | DILLARD DR MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 202 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | DURANT RD MS | 2015 BASE ATTENDANCE AREA (YR) |
| 203 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | E CARY MS | 2015 BASE ATTENDANCE AREA (YR) |
| 204 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | E GARNER MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 205 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | E MILLBROOK MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 206 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | E WAKE MS | 2015 BASE ATTENDANCE AREA (YR-Trk 4) |
| 207 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | FUQUAY-VARINA MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 208 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | HERITAGE MS | 2015 BASE ATTENDANCE AREA (YR) |
| 209 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | HOLLY GROVE MS | 2015 BASE ATTENDANCE AREA (YR) |

| # | | School | Attendance Area |
|---|---|---|---|
| 210 P | 2015-2016 WCPSS School Assignment Base Map - Middle | HOLLY RIDGE MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 211 P | 2015-2016 WCPSS School Assignment Base Map - Middle | LEESVILLE RD MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 212 P | 2015-2016 WCPSS School Assignment Base Map - Middle | LIGON MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 213 P | 2015-2016 WCPSS School Assignment Base Map - Middle | LUFKIN RD MS | 2015 BASE ATTENDANCE AREA (YR) |
| 214 P | 2015-2016 WCPSS School Assignment Base Map - Middle | MARTIN MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 215 P | 2015-2016 WCPSS School Assignment Base Map - Middle | MILLS PARK MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 216 P | 2015-2016 WCPSS School Assignment Base Map - Middle | MOORE SQUARE MS | 2015 BASE ATTENDANCE AREA (Mod) |
| 217 P | 2015-2016 WCPSS School Assignment Base Map - Middle | N GARNER MS | 2015 BASE ATTENDANCE AREA (YR-Trk 4) |
| 218 P | 2015-2016 WCPSS School Assignment Base Map - Middle | REEDY CREEK MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 219 P | 2015-2016 WCPSS School Assignment Base Map - Middle | ROLESVILLE MS | 2015 BASE ATTENDANCE AREA (YR) |
| 220 P | 2015-2016 WCPSS School Assignment Base Map - Middle | SALEM MS | 2015 BASE ATTENDANCE AREA (YR) |
| 221 P | 2015-2016 WCPSS School Assignment Base Map - Middle | WAKEFIELD MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 222 P | 2015-2016 WCPSS School Assignment Base Map - Middle | WAKE FOREST MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 223 P | 2015-2016 WCPSS School Assignment Base Map - Middle | WENDELL MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 224 P | 2015-2016 WCPSS School Assignment Base Map - Middle | W CARY MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 225 P | 2015-2016 WCPSS School Assignment Base Map - Middle | W LAKE MS | 2015 BASE ATTENDANCE AREA (YR) |
| 226 P | 2015-2016 WCPSS School Assignment Base Map - Middle | W MILLBROOK MS | 2015 BASE ATTENDANCE AREA (Trad) |

| # | P | Document | School | Attendance Area |
|---|---|---|---|---|
| 227 | P | 2015-2016 WCPSS School Assignment Base Map - Middle | ZEBULON MS | 2015 BASE ATTENDANCE AREA (Trad) |
| 228 | P | 2015-2016 WCPSS School Assignment Base Map - High | APEX FRIENDSHIP HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 229 | P | 2015-2016 WCPSS School Assignment Base Map - High | APEX HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 230 | P | 2015-2016 WCPSS School Assignment Base Map - High | ATHENS DR HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 231 | P | 2015-2016 WCPSS School Assignment Base Map - High | BROUGHTON HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 232 | P | 2015-2016 WCPSS School Assignment Base Map - High | CARY HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 233 | P | 2015-2016 WCPSS School Assignment Base Map - High | E WAKE HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 234 | P | 2015-2016 WCPSS School Assignment Base Map - High | ENLOE HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 235 | P | 2015-2016 WCPSS School Assignment Base Map - High | FUQUAY-VARINA HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 236 | P | 2015-2016 WCPSS School Assignment Base Map - High | GARNER HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 237 | P | 2015-2016 WCPSS School Assignment Base Map - High | GREEN HOPE HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 238 | P | 2015-2016 WCPSS School Assignment Base Map - High | HERITAGE HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 239 | P | 2015-2016 WCPSS School Assignment Base Map - High | HOLLY SPRINGS HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 240 | P | 2015-2016 WCPSS School Assignment Base Map - High | KNIGHTDALE HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 241 | P | 2015-2016 WCPSS School Assignment Base Map - High | LEESVILLE RD HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 242 | P | 2015-2016 WCPSS School Assignment Base Map - High | MIDDLE CREEK HS | 2015 BASE ATTENDANCE AREA (Trad) |
| 243 | P | 2015-2016 WCPSS School Assignment Base Map - High | MILLBROOK HS | 2015 BASE ATTENDANCE AREA (Trad) |

| No. | Status | Date | Description | School | Attendance Area | URL |
|---|---|---|---|---|---|---|
| 244 | P | | 2015-2016 WCPSS School Assignment Base Map - High | PANTHER CREEK HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 245 | P | | 2015-2016 WCPSS School Assignment Base Map - High | ROLESVILLE HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 246 | P | | 2015-2016 WCPSS School Assignment Base Map - High | SANDERSON HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 247 | P | | 2015-2016 WCPSS School Assignment Base Map - High | SOUTHEAST RALEIGH HS | 2015 BASE ATTENDANCE AREA (Mod) | |
| 248 | P | | 2015-2016 WCPSS School Assignment Base Map - High | WAKEFIELD HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 249 | P | | 2015-2016 WCPSS School Assignment Base Map - High | WAKE FOREST HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 250 | P, D | 5/29/2013 | Transcript - House Elections Commmittee, SB 325, May 29, 2013 | | | |
| 251 | P, D | 3/31/2015 | Transcript - House Elections Commmittee, SB 181, March 31, 2015 | | | |
| 252 | P | 4/16/2013 | SB 325 Stat Pack - Senate PCS reported April 17, 2013 | | | |
| 253 | P, D | 3/11/2015 | SB 181 - Stat Pack - Enacted Version - Also stat pack for enacted version of SB 325 | | | |
| 254 | BLANK | | | | | |
| 255 | BLANK | | | | | |
| 256 | P, D | | Wake County School Board Districts Map (with precincts) | | | http://www.wakegov.com/gis/services/Documents/SchoolBoardDistricts34x44.pdf |
| 257 | P, D | | 2016 Wake County Board of Education Lettered Districts Map | | | http://www.wakegov.com/gis/services/Documents/BOE_Election_LetteredSingleMembDist.pdf |

| # | | Date | Description | URL |
|---|---|---|---|---|
| 258 | P, D | | 2018 Wake County Board of Eudcation Numbered Districts Map | http://www.wakegov.com/gis/services/Documents/BOE_Election_NumbSingleMembDist.pdf |
| 259 | P, D | | 2016 Wake County Board of Commissioners Lettered Districts Map | http://www.wakegov.com/gis/services/Documents/BOCLetteredDistrict_Precincts.pdf |
| 260 | P, D | | 2016 Wake County Board of Commissioners Numbered Districts Map | http://www.wakegov.com/gis/services/Documents/BOCNumberedDistrict_Precincts.pdf |
| 261 | D | | Wake County Corporate Limits Map | http://www.wakegov.com/gis/services/Documents/Corp_34x34.pdf |
| 262 | D | | Wake County Voter Registration Statistics - Board of Commissioners | http://msweb03.co.wake.nc.us/bordelec/downloads/7stats/ccom.pdf |
| 263 | D | 12/1/2015 | Wake County Voter Registration Statistics Board of Commissioners Lettered Districts Only | |
| 264 | D | 12/1/2015 | Wake County Voter Registration Statistics - Numbered Districts Only | |
| 265 | D | 12/1/2015 | Wake County Voter Registration Statistics Board of Education Districts | http://msweb03.co.wake.nc.us/bordelec/downloads/7stats/school.pdf |
| 266 | D | 12/1/2015 | Wake County Voter Registration - Municipalities | http://msweb03.co.wake.nc.us/bordelec/downloads/7stats/muni.pdf |
| 267 | D | 1/31/2015 | North Carolina Voter Statistics by County | http://vt.ncsbe.gov/VoterStats/results.aspx?date=01-31-2015 |

| # | Type | Date | Description | URL |
|---|---|---|---|---|
| 268 | D | 1/5/2013 | North Carolina Voter Statistics by County | http://vt.ncsbe.gov/Voter Stats/results.aspx?date=01-05-2013 |
| 269 | D | | Wake County Voter Registration by Precinct - January 2013 | http://www.wakegov.com/elections/data/Registration%20Statistics/2013/PDF%20Files/20130102stat |
| 270 | D | | Wake County Voter Registration by Precinct - January 2015 | http://www.wakegov.com/elections/data/Registration%20Statistics/2015/PDF%20Files/20150106stat |
| 271 | D | 11/14/2014 | 2014 General Election Results- Canvass | http://www.wakegov.com/elections/data/Past%20Election%20Results/2014-11-04%20-%20General%20Election/2014.11.04.Canvass.htm |
| 272 | D | 12/12/2012 | 2012 General Election Results- Canvass | http://www.wakegov.com/elections/data/Past%20Election%20Results/2012-11-06%20-%20General%20Election/2012.11.06.Canvass.htm |
| 273 | D | | 2010 General Election Results- Canvass | http://www.wakegov.com/elections/data/Past%20Election%20Results/2010-11-02%20-%20General%20Election/2010.11.02.Canvass.html |
| 274 | P | | Anthony Fairfax - Wake County NC Places 2010-2014-2020 Growth Estimates | |
| 275 | P | | Anthony Fairfax - Wake Places Population Growth 2010-14 Thematic | |

| | | |
|---|---|---|
| 276 | P | |
| 277 | P | Map Submitted by Amy Womble - House Elections Committee - March 31, 2015 - Municipalities with Numbered Districts Overlay |
| | | Wake County Demographics October 2015 |
| 278 | P | 2013-14 Base Attendance Area- 304 ADAMS ES |
| | | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 304.pdf |
| 279 | P | 2013-14 Base Attendance Area- 307- ALSTON RIDGE ES |
| | | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 307.pdf |
| 280 | P | 2013-14 Base Attendance Area- 308 APEX ES |
| | | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 307.pdf |
| 281 | P | 2013-14 Base Attendance Area- 316 APEX HS |
| | | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 316.pdf |
| 282 | P | 2013-14 Base Attendance Area- 312 APEX MS |
| | | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 312.pdf |
| 283 | P | 2013-14 Base Attendance Area- 318 ATHENS DRIVE HS |
| | | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 318.pdf |
| 284 | P | 2013-14 Base Attendance Area- 320 AVERSBORO ES |
| | | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 320.pdf |

| # | | Description | URL |
|---|---|---|---|
| 285 | P | 2013-14 Base Attendance Area- 326 BAILEYWICK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_326.pdf |
| 286 | P | 2013-14 Base Attendance Area- 327 BALLENTINE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_327.pdf |
| 287 | P | 2013-14 Base Attendance Area- 325 BANKS ROAD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_325.pdf |
| 288 | P | 2013-14 Base Attendance Area- 329 BAREWELL ROAD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_329.pdf |
| 289 | P | 2013-14 Base Attendansance Area- 328 BAUCOM ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_328.pdf |
| 290 | P | 2013-14 Base Attendance Area- 334 BRASSFIELD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_334.pdf |
| 291 | P | 2013-14 Base Attendance Area- 336 BRENTWOOD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_336.pdf |
| 292 | P | 2013-14 Base Attendance Area- 340 BRIARCLIFF ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_340.pdf |

| | | | |
|---|---|---|---|
| 293 | P | 2013-14 Base Attendance Area- 342 BRIAR CREEK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_342.pdf |
| 294 | P | 2013-14 Base Attendance Area- 344 BROOKS ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_344.pdf |
| 295 | P | 2013-14 Base Attendance Area- 348 BROUGHTON HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_348.pdf |
| 296 | P | 2013-14 Base Attendance Area- 352 BUGG ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_352.pdf |
| 297 | P | 2013-14 Base Attendance Area- 356 CARNAGE MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_356.pdf |
| 298 | P | 2013-14 Base Attendance Area- 358 CARPENTER ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_358.pdf |
| 299 | P | 2013-14 Base Attendance Area- 360 CARROLL MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_360.pdf |
| 300 | P | 2013-14 Base Attendance Area- 362 CARVER ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_362.pdf |

| | | | |
|---|---|---|---|
| 301 | P | 2013-14 Base Attendance Area- 364 CARY ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_364.pdf |
| 302 | P | 2013-14 Base Attendance Area- 368 CARY HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_368.pdf |
| 303 | P | 2013-14 Base Attendance Area- 369 CEDAR FORK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_369.pdf |
| 304 | P | 2013-14 Base Attendance Area- 370 CENTENNIAL MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_370.pdf |
| 305 | P | 2013-14 Base Attendance Area- 376 COMBS ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_376.pdf |
| 306 | P | 2013-14 Base Attendance Area- 380 CONN ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_380.pdf |
| 307 | P | 2013-14 Base Attendance Area- 384 CREECH ROAD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_384.pdf |
| 308 | P | 2013-14 Base Attendance Area- 388 DANIEL MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_388.pdf |

| | | | |
|---|---|---|---|
| 309 | P | 2013-14 Base Attendance Area- 390 DAVIS DRIVE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_390.pdf |
| 310 | P | 2013-14 Base Attendance Area- 391 DAVIS DRIVE MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_391.pdf |
| 311 | P | 2013-14 Base Attendance Area- 393 DILLARD DRIVE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_393.pdf |
| 312 | P | 2013-14 Base Attendance Area- 394 DILLARD DRIVE MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_394.pdf |
| 313 | P | 2013-14 Base Attendance Area- 396 DOUGLAS ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_396.pdf |
| 314 | P | 2013-14 Base Attendance Area- 398 DURANT ROAD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_398.pdf |
| 315 | P | 2013-14 Base Attendance Area- 399 DURANT ROAD MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_399.pdf |
| 316 | P | 2013-14 Base Attendance Area-402 EAST CARY MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_402.pdf |

| | | 2013-14 Base Attendance Area- | |
|---|---|---|---|
| 317 | P | 2013-14 Base Attendance Area- 403 EAST GARNER ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_403.pdf |
| 318 | P | 2013-14 Base Attendance Area- 404 EAST GARNER MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_404.pdf |
| 319 | P | 2013-14 Base Attendance Area- 408 EAST MILLBROOK MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_408.pdf |
| 320 | P | 2013-14 Base Attendance Area- 411 EAST WAKE HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_411.pdf |
| 321 | P | 2013-14 Base Attendance Area- 410 EAST WAKE MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_410.pdf |
| 322 | P | 2013-14 Base Attendance Area- 412 ENLOE HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_412.pdf |
| 323 | P | 2013-14 Base Attendance Area- 414 FARMINGTON WOODS ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_414.pdf |
| 324 | P | 2013-14 Base Attendance Area- 417 FOREST PINES DRIVE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_417.pdf |

| | | | |
|---|---|---|---|
| 325 P | | . | 2013-14 Base Attendance Area- 413 FORESTVILLE ROAD ES | http://wwwgis2.wcpss.ne t/pdf_maps/2013_14/BAS E_ATTENDANCE_AREA_M AP_2013_14_413.pdf |
| 326 P | | | 2013-14 Base Attendance Area-415 FOX ROAD ES | http://wwwgis2.wcpss.ne t/pdf_maps/2013_14/BAS E_ATTENDANCE_AREA_M AP_2013_14_415.pdf |
| 327 P | | . | 2013-14 Base Attendance Area- 416 FULLER ES | http://wwwgis2.wcpss.ne t/pdf_maps/2013_14/BAS E_ATTENDANCE_AREA_M AP_2013_14_416.pdf |
| 328 P | | | 2013-14 Base Attendance Area- 420 FUQUAY-VARINA ES | http://wwwgis2.wcpss.ne t/pdf_maps/2013_14/BAS E_ATTENDANCE_AREA_M AP_2013_14_420.pdf |
| 329 P | | | 2013-14 Base Attendance Area- 428 FUQUAY-VARINA HS | http://wwwgis2.wcpss.ne t/pdf_maps/2013_14/BAS E_ATTENDANCE_AREA_M AP_2013_14_428.pdf |
| 330 P | | | 2013-14 Base Attendance Area- 424 FUQUAY-VARINA MS | http://wwwgis2.wcpss.ne t/pdf_maps/2013_14/BAS E_ATTENDANCE_AREA_M AP_2013_14_424.pdf |
| 331 P | | | 2013-14 Base Attendance Area- 436 GARNER HS | http://wwwgis2.wcpss.ne t/pdf_maps/2013_14/BAS E_ATTENDANCE_AREA_M AP_2013_14_436.pdf |
| 332 P | | | 2013-14 Base Attendance Area- 440 GREEN ES | http://wwwgis2.wcpss.ne t/pdf_maps/2013_14/BAS E_ATTENDANCE_AREA_M AP_2013_14_440.pdf |

| | | | |
|---|---|---|---|
| 333 P | | 2013-14 Base Attendance Area- 439 GREEN HOPE ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 439.pdf |
| 334 P | | 2013-14 Base Attendance Area- 441 GREEN HOPE HS | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 441.pdf |
| 335 P | | 2013-14 Base Attendance Area- 451 HARRIS CREEK ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 451.pdf |
| 336 P | | 2013-14 Base Attendance Area- 306 HERBERT ATKINS ROAD ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 306.pdf |
| 337 P | | 2013-14 Base Attendance Area- 454 HERITAGE ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 454.pdf |
| 338 P | | 2013-14 Base Attendance Area- 445 HERITAGE HS | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 445.pdf |
| 339 P | | 2013-14 Base Attendance Area- 444 HERITAGE MS | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 444.pdf |
| 340 P | | 2013-14 Base Attendance Area- 443 HIGHCROFT DRIVE ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA M AP 2013 14 443.pdf |

| | | | |
|---|---|---|---|
| 341 | P | 2013-14 Base Attendance Area- 442<br>HILBURN DRIVE ACADEMY | http://wwwgis2.wcpss.ne<br>t/pdf_maps/2013_14/BAS<br>E_ATTENDANCE_AREA_M<br>AP_2013_14_442.pdf |
| 342 | P | 2013-14 Base Attendance Area- 446<br>HODGE ROAD ES | http://wwwgis2.wcpss.ne<br>t/pdf_maps/2013_14/BAS<br>E_ATTENDANCE_AREA_M<br>AP_2013_14_446.pdf |
| 343 | P | 2013-14 Base Attendance Area- 457<br>HOLLY GROVE ES | http://wwwgis2.wcpss.ne<br>t/pdf_maps/2013_14/BAS<br>E_ATTENDANCE_AREA_M<br>AP_2013_14_457.pdf |
| 344 | P | 2013-14 Base Attendance Area- 458<br>HOLLY GROVE MS | http://wwwgis2.wcpss.ne<br>t/pdf_maps/2013_14/BAS<br>E_ATTENDANCE_AREA_M<br>AP_2013_14_458.pdf |
| 345 | P | 2013-14 Base Attendance Area- 449<br>HOLLY RIDGE ES | http://wwwgis2.wcpss.ne<br>t/pdf_maps/2013_14/BAS<br>E_ATTENDANCE_AREA_M<br>AP_2013_14_449.pdf |
| 346 | P | 2013-14 Base Attendance Area- 450<br>HOLLY RIDGE MS | http://wwwgis2.wcpss.ne<br>t/pdf_maps/2013_14/BAS<br>E_ATTENDANCE_AREA_M<br>AP_2013_14_450.pdf |
| 347 | P | 2013-14 Base Attendance Area- 447<br>HOLLY SPRINGS ES | http://wwwgis2.wcpss.ne<br>t/pdf_maps/2013_14/BAS<br>E_ATTENDANCE_AREA_M<br>AP_2013_14_447.pdf |
| 348 | P | 2013-14 Base Attendance Area- 455<br>HOLLY SPRINGS HS | http://wwwgis2.wcpss.ne<br>t/pdf_maps/2013_14/BAS<br>E_ATTENDANCE_AREA_M<br>AP_2013_14_455.pdf |

| | | |
|---|---|---|
| 349 P | 2013-14 Base Attendance Area- 448 HUNTER ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_448.pdf |
| 350 P | 2013-14 Base Attendance Area- 452 JEFFREY GROVE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_452.pdf |
| 351 P | 2013-14 Base Attendance Area- 453 JONES DAIRY ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_453.pdf |
| 352 P | 2013-14 Base Attendance Area- 456 JOYNER ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_456.pdf |
| 353 P | 2013-14 Base Attendance Area- 460 KINGSWOOD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_460.pdf |
| 354 P | 2013-14 Base Attendance Area- 464 KNIGHTDALE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_464.pdf |
| 355 P | 2013-14 Base Attendance Area- 466 KNIGHTDALE HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_466.pdf |
| 356 P | 2013-14 Base Attendance Area- 468 LACY ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_468.pdf |

| | | |
|---|---|---|
| 357 P | 2013-14 Base Attendance Area- 474 LAKE MYRA ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_474.pdf |
| 358 P | 2013-14 Base Attendance Area- 467 LAUREL PARK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_467.pdf |
| 359 P | 2013-14 Base Attendance Area- 470 LEAD MINE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_470.pdf |
| 360 P | 2013-14 Base Attendance Area- 469 LEESVILLE ROAD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_469.pdf |
| 361 P | 2013-14 Base Attendance Area- 473 LEESVILLE ROAD HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_473.pdf |
| 362 P | 2013-14 Base Attendance Area- 471 LEESVILLE ROAD MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_471.pdf |
| 363 P | 2013-14 Base Attendance Area- 472 LIGON MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_472.pdf |
| 364 P | 2013-14 Base Attendance Area- 476 LINCOLN HEIGHTS ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_476.pdf |

| | | |
|---|---|---|
| 365 P | 2013-14 Base Attendance Area- 480 LOCKHART ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_480.pdf |
| 366 P | 2013-14 Base Attendance Area- 484 LUFKIN ROAD MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_484.pdf |
| 367 P | 2013-14 Base Attendance Area- 488 LYNN ROAD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_488.pdf |
| 368 P | 2013-14 Base Attendance Area- 492 MARTIN MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_492.pdf |
| 369 P | 2013-14 Base Attendance Area- 494 MIDDLE CREEK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_494.pdf |
| 370 P | 2013-14 Base Attendance Area- 495 MIDDLE CREEK HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_495.pdf |
| 371 P | 2013-14 Base Attendance Area- 496 MILLBROOK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_496.pdf |
| 372 P | 2013-14 Base Attendance Area- 500 MILLBROOK HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_500.pdf |

| | | |
|---|---|---|
| 373 P | 2013-14 Base Attendance Area- 501 MILLS PARK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_501.pdf |
| 374 P | 2013-14 Base Attendance Area- 502 MILLS PARK MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_502.pdf |
| 375 P | 2013-14 Base Attendance Area- 506 MOORE SQUARE MUSEUMS MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_506.pdf |
| 376 P | 2013-14 Base Attendance Area- 504 MORRISVILLE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_504.pdf |
| 377 P | 2013-14 Base Attendance Area- 514 NORTH FOREST PINES DRIVE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_514.pdf |
| 378 P | 2013-14 Base Attendance Area- 512 North Garner MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_512.pdf |
| 379 P | 2013-14 Base Attendance Area- 516 NORTH RIDGE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_516.pdf |
| 380 P | 2013-14 Base Attendance Area- 520 NORTHWOODS ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_520.pdf |

| | | |
|---|---|---|
| 381 P | 2013-14 Base Attendance Area- 522 OAK GROVE ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA MAP 2013 14 522.pdf |
| 382 P | 2013-14 Base Attendance Area- 524 OLDS ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA MAP 2013 14 524.pdf |
| 383 P | 2013-14 Base Attendance Area- 523 OLIVE CHAPEL ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA MAP 2013 14 523.pdf |
| 384 P | 2013-14 Base Attendance Area- 526 PANTHER CREEK HS | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA MAP 2013 14 526.pdf |
| 385 P | 2013-14 Base Attendance Area- 525N PARTNERSHIP ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA MAP 2013 14 525.pdf |
| 386 P | 2013-14 Base Attendance Area- 530 PENNY ROAD ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA MAP 2013 14 530.pdf |
| 387 P | 2013-14 Base Attendance Area- 531 PLEASANT UNION ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA MAP 2013 14 531.pdf |
| 388 P | 2013-14 Base Attendance Area- 532 POE ES | http://wwwgis2.wcpss.net/pdf maps/2013 14/BASE ATTENDANCE AREA MAP 2013 14 532.pdf |

| # | P | Attendance Area | URL |
|---|---|---|---|
| 389 | P | 2013-14 Base Attendance Area- 536 POWELL ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_536.pdf |
| 390 | P | 2013-14 Base Attendance Area- 540 RAND ROAD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_540.pdf |
| 391 | P | 2013-14 Base Attendance Area- 542 REEDY CREEK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_542.pdf |
| 392 | P | 2013-14 Base Attendance Area- 400 REEDY CREEK MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_400.pdf |
| 393 | P | 2013-14 Base Attendance Area- 543 RICHLAND CREEK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_543.pdf |
| 394 | P | 2013-14 Base Attendance Area- 302 RIVER BEND ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_302.pdf |
| 395 | P | 2013-14 Base Attendance Area- 544 ROLESVILLE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_544.pdf |
| 396 | P | 2013-14 Base Attendance Area- 546 ROLESVILLE HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_546.pdf |

| # | | Base Attendance Area | URL |
|---|---|---|---|
| 397 | P | 2013-14 Base Attendance Area- 545 ROLESVILLE MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_545.pdf |
| 398 | P | 2013-14 Base Attendance Area- 548 ROOT ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_548.pdf |
| 399 | P | 2013-14 Base Attendance Area- 550 SALEM ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_550.pdf |
| 400 | P | 2013-14 Base Attendance Area- 551 SALEM MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_551.pdf |
| 401 | P | 2013-14 Base Attendance Area- 552 SANDERSON HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_552.pdf |
| 402 | P | 2013-14 Base Attendance Area- 554 SANFORD CREEK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_554.pdf |
| 403 | P | 2013-14 Base Attendance Area- 560 SMITH ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_560.pdf |
| 404 | P | 2013-14 Base Attendance Area- 562 SOUTHEAST RALEIGH HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_562.pdf |

| | | | |
|---|---|---|---|
| 405 P | | 2013-14 Base Attendance Area- 564 STOUGH ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_564.pdf |
| 406 P | | 2013-14 Base Attendance Area- 568 SWIFT CREEK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_568.pdf |
| 407 P | | 2013-14 Base Attendance Area- 569 SYCAMORE CREEK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_569.pdf |
| 408 P | | 2013-14 Base Attendance Area- 570 TIMBER DRIVE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_570.pdf |
| 409 P | | 2013-14 Base Attendance Area- 571 TURNER CREEK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_571.pdf |
| 410 P | | 2013-14 Base Attendance Area- 572 UNDERWOOD ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_572.pdf |
| 411 P | | 2013-14 Base Attendance Area- 576 VANCE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_576.pdf |
| 412 P | | 2013-14 Base Attendance Area- 580 VANDORA SPRINGS ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_580.pdf |

| | | | |
|---|---|---|---|
| 413 P | | 2013-14 Base Attendance Area- 593<br>WAKEFIELD ES | http://wwwgis2.wcpss.ne<br>t/pdf maps/2013 14/BAS<br>E ATTENDANCE AREA M<br>AP 2013 14 593.pdf |
| 414 P | | 2013-14 Base Attendance Area- 595<br>WAKEFIELD HS | http://wwwgis2.wcpss.ne<br>t/pdf maps/2013 14/BAS<br>E ATTENDANCE AREA M<br>AP 2013 14 595.pdf |
| 415 P | | 2013-14 Base Attendance Area- 594<br>WAKEFIELD MS | http://wwwgis2.wcpss.ne<br>t/pdf maps/2013 14/BAS<br>E ATTENDANCE AREA M<br>AP 2013 14 594.pdf |
| 416 P | | 2013-14 Base Attendance Area- 584<br>WAKEFOREST ES | http://wwwgis2.wcpss.ne<br>t/pdf maps/2013 14/BAS<br>E ATTENDANCE AREA M<br>AP 2013 14 584.pdf |
| 417 P | | 2013-14 Base Attendance Area- 588<br>WAKE FOREST HS | http://wwwgis2.wcpss.ne<br>t/pdf maps/2013 14/BAS<br>E ATTENDANCE AREA M<br>AP 2013 14 588.pdf |
| 418 P | | 2013-14 Base Attendance Area- 592<br>WAKE FOREST MS | http://wwwgis2.wcpss.ne<br>t/pdf maps/2013 14/BAS<br>E ATTENDANCE AREA M<br>AP 2013 14 592.pdf |
| 419 P | | 2013-14 Base Attendance Area- 597<br>WAKELON ES | http://wwwgis2.wcpss.ne<br>t/pdf maps/2013 14/BAS<br>E ATTENDANCE AREA M<br>AP 2013 14 597.pdf |
| 420 P | | 2013-14 Base Attendance Area- 599<br>WALNUT CREEK ES | http://wwwgis2.wcpss.ne<br>t/pdf maps/2013 14/BAS<br>E ATTENDANCE AREA M<br>AP 2013 14 599.pdf |

| # | Description | URL |
|---|---|---|
| 421 P | 2013-14 Base Attendance Area- 596 WASHINGTON ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_596.pdf |
| 422 P | 2013-14 Base Attendance Area- 598 WEATHERSTONE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_598.pdf |
| 423 P | 2013-14 Base Attendance Area- 600 WENDELL ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_600.pdf |
| 424 P | 2013-14 Base Attendance Area- 601 WENDELL MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_601.pdf |
| 425 P | 2013-14 Base Attendance Area- 604 WEST CARY MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_604.pdf |
| 426 P | 2013-14 Base Attendance Area- 606 WEST LAKE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_606.pdf |
| 427 P | 2013-14 Base Attendace Area- 607 WEST LAKE MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_607.pdf |
| 428 P | 2013-14 Base Attendance Area- 608 WEST MILLBROOK MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_608.pdf |

| | | | |
|---|---|---|---|
| 429 | P | 2013-14 Base Attendance Area- 616 WILBURN ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_616.pdf |
| 430 | P | 2013-14 Base Attendance Area- 618 WILDWOOD FOREST ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_618.pdf |
| 431 | P | 2013-14 Base Attendance Area- 620 WILEY ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_620.pdf |
| 432 | P | 2013-14 Base Attendance Area- 624 WILLOW SPRINGS ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_624.pdf |
| 433 | P | 2013-14 Base Attendance Area- 626 YATES MILL ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_626.pdf |
| 434 | P | 2013-14 Base Attendance Area- 628 YORK ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_628.pdf |
| 435 | P | 2013-14 Base Attendance Area- 632 ZEBULON ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_632.pdf |
| 436 | P | 2013-14 Base Attendance Area- 636 ZEBULON MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_636.pdf |

| # | | Date | Description | URL |
|---|---|---|---|---|
| 437 | P | 4/23/2013 | Wake Board of Education Resolution on Redistricting | http://eboard.eboardsolutions.com/Meetings/Attachment.aspx?S=920&AID=47751&MID=2197 |
| 438 | P | 6/13/2013 | S.B. 325 | http://www.ncleg.net/Sessions/2013/Bills/Senate/PDF/S325v6.pdf |
| 439 | P | 4/2/2015 | S.B. 181 | http://www.ncleg.net/Sessions/2015/Bills/Senate/PDF/S181v6.pdf |
| 440 | P | | S.B. 325 Bill History Page | http://www.ncleg.net/gascripts/BillLookUp/BillLookUp.pl?Session=2013&BillID=SB+325&submitButton |
| 441 | P | | S.B. 181 Bill History Page | http://www.ncleg.net/gascripts/BillLookUp/BillLookUp.pl?Session=2015&BillID=SB+181&submitButton |
| 442 | P | | 2000 Census Data - Wake County, NC | http://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?src=bkmk |
| 443 | P | | 2010 Census Data - Wake County, NC | http://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?src=bkmk |

| | | | |
|---|---|---|---|
| 444 P | 10/7/2003 | Wake County Board of Education Election Results, 2003 | http://www.wakegov.com/elections/data/Past%20Election%20Results/2003-10-07%20-%20Raleigh%20and%20Cary%20Municipal%20and%20Board%20of%20Education%20Election,%20and%20Wake%20County%20and%20Raleigh%20Bond%20Referendums/20031007Summary.txt |
| 445 P | 10/9/2001 | Wake County Board of Education Election Results 2001 | http://www.wakegov.com/elections/data/Past%20Election%20Results/2001-10-09%20-%20Raleigh%20and%20Cary%20Municipal%20and%20Board%20of%20Education%20Election/20011009Summary.txt |
| 446 P | 11/6/2001 | Wake County Board of Education Election Results 2001 Runoff | http://www.wakegov.com/elections/data/Past%20Election%20Results/2001-11-06%20-%20Municipal%20Elections%20Raleigh,%20Cary,%20and%20Board%20of%20Education%20Runoffs/20011106Summary.txt |