# EXHIBIT A

| Trial Ex. No. | Proffering Party | Doc. Date | Bates | Description | Additional Description | Hyperlink to Document | Admission Status |
|---|---|---|---|---|---|---|---|
| 1 | P | 4/17/2013 | | Senate Redistricting Committee Meeting Minutes, Wednesday April 17, 2013 | | | |
| 2 | P, D | 4/17/2013 | | Transcript - Senate Redistricting Committee Meetong on SB 325, April 17, 2013 | | | |
| 3 | P, D | 4/22/2013 | | Transcript -Senate Floor Debate on SB 325, April 22, 2013 | | | |
| 4 | P | 5/29/2013 | | House Committee on Elections Minutes, Wednesday May 29, 2013 | | | |
| 5 | P, D | 6/10/2013 | | Transcript -House Floor Debate on SB 325,June 10, 2013 | | | |
| 6 | P | 3/5/2015 | | Senate Redistricting Committee Meeting Minutes, Thursday March 5, 2015 | | | |
| 7 | P | 3/5/2015 | | Transcript - Senate Redistricting Committee Meetong on SB 181, March 5, 2015 | | | |
| 8 | P | 3/10/2015 | | Senate Redistricting Committee Meeting Minutes, Thursday March 10, 2015 | | | |
| 9 | P, D | 3/10/2015 | | Transcript - Senate Redistricting Committee Meetong on SB 181, March 10, 2015 | | | |
| 10 | P, D | 3/11/2015 | | Transcript -Senate Floor Debate on SB 181, March 11, 2015 | | | |
| 11 | P, D | 3/12/2015 | | Transcript -Senate Floor Debate on SB 181, March 12, 2015 | | | |
| 12 | P | 3/31/2015 | | House Committee on Elections Minutes, Tuesday, March 31,2015 | | | |
| 13 | P, D | 4/1/2015 | | Transcript -House Floor Debate on SB 181, April 1, 2015 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14 | P | 3/20-22/2015 | | Public Policy Polling - Survey of 500 Wake County Voters - Wake Co. Commissioners Bill | | | |
| 15 | P | 11/3/2015 | | Expert Report of Dr. Jowei Chen | | | |
| 16 | P | 11/3/2015 | | Table 1: Municipalities Kept Intact in Enacted and Simulated Districting Plans, Expert Report of Dr. Jowei Chen | | | |
| 17 | P | 11/3/2015 | | Table 2: Precincts Split into Two or More Districts in Enacted and Simulated Districting Plans, Expert Report of Dr. Jowei Chen | | | |
| 18 | P | 11/3/2015 | | Figure 1, Expert Report of Dr. Jowei Chen | | | |
| 19 | P | 11/3/2015 | | Figure 2, Expert Report of Dr. Jowei Chen | | | |
| 20 | P | 11/3/2015 | | Figure 3: Two Super-District Plans: Comparison of Enacted and Simulated Plan Districts On Population Deviation and Partisanship (2014 County Commissioner Elections), Expert Report of Dr. Jowei Chen | | | |
| 21 | P | 11/3/2015 | | Figure 4: Two Super-District Plans: Comparison of Enacted and Simulated Plan Districts On Population Deviation and Partisanship (2012 County Commissioner Elections and 2012 Presidential Election), Expert Report of Dr. Jowei Chen | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22 | P | 11/3/2015 | | Figure 5: Comparison of Enacted and Simulated District Plans On Population Deviation and Partisanship, Seven-District Plans (2014 County Commissioner Elections), Expert Report of Dr. Jowei Chen | | | |
| 23 | P | 11/3/2015 | | Figure 6: Comparison of Enacted and Simulated Districting Plans On Population Deviation and Partisanship, Seven-Member District Plans (2012 County Commissioner Elections and 2012 Presidential Election), Expert Report of Dr. Jowei Chen | | | |
| 24 | P | 11/3/2015 | | Figure 7: Black Census Blocks and District #4 of the Legislature's Enacted 7-District Plan, Expert Report of Dr. Jowei Chen | | | |
| 25 | P | 11/3/2015 | | Figure 8: Comparison of Enacted and Simulated Districting Plans on Black Proportion and Partisanship (2012 Presidential Election) in the Blackest District of Each 7-District Plan, Expert Report of Dr. Jowei Chen | | | |
| 26 | P | 11/3/2015 | | Figure 9: Comparison of Enacted and Simulated Districting Plans on Black Proportion and Partisanship (2012 Presidential Election) in the Blackest District of Each 7-District Plan (Only Includes Simulated Districts Within 2% of District 4's Partisanship), Expert Report of Dr. Jowei Chen | | | |
| 27 | P | 11/2/2015 | | Expert Report of Anthony Fairfax | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28 | P | 11/2/2015 | | Appendix A - Anthony E. Fairfax Redistricting/Mapping Experience, Expert Report of Anthony Fairfax | | | |
| 29 | P | 11/2/2015 | | Appendix B - Wake County District Maps, Expert Report of Anthony Fairfax | | | |
| 30 | P | 11/2/2015 | | Appendix C - Population Summary Reports, Expert Report of Anthony Fairfax | | | |
| 31 | P | 11/2/2015 | | Appendix D - Political Subdivision Split Reports, Expert Report of Anthony Fairfax | | | |
| 32 | P | 11/2/2015 | | Appendix E - Partisan Report on the Enacted 7-2 District Report, Expert Report of Anthony Fairfax | | | |
| 33 | P | 11/2/2015 | | Appendix F - Compactness Reports, Expert Report of Anthony Fairfax | | | |
| 34 | P | 11/2/2015 | | Appendix G -Split Cities/Towns (Census Places) Communities of Interest Reports, Expert Report of Anthony Fairfax | | | |
| 35 | P | 11/2/2015 | | Figure 1 -Wake, NC Enacted Super District Plan w/ Population, Expert Report of Anthony Fairfax | | | |
| 36 | P | 11/2/2015 | | Figure 2-Wake, NC Enacted 7-District Plan w/ Obama08%/VTD Splits, Expert Report of Anthony Fairfax | | | |
| 37 | P | 11/2/2015 | | Figure 3-Wake, NC Enacted 7-District Plan w/ Obama08%/Blocks GT50% Black Zoom, Expert Report of Anthony Fairfax | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38 | P | 11/2/2015 | | Figure 4-Wake, NC Enacted Super District Plan w/ Obama08%/VTD Splits, Expert Report of Anthony Fairfax | | | |
| 39 | P | 11/2/2015 | | Figure 5-Wake, NC Enacted Super District Plan w/ Obama08%/VTD Splits/Blockis GT50% Black Zoom, Expert Report of Anthony Fairfax | | | |
| 40 | P | 11/2/2015 | | Figure 6 -Wake, NC Enacted 7-District Plan w/ 2011 School Board Incumbents by Party, Expert Report of Anthony Fairfax | | | |
| 41 | P | 11/2/2015 | | Figure 7 -Wake, NC Enacted Super District Plan w/ Board of County Commissioner Incumbents, Expert Report of Anthony Fairfax | | | |
| 42 | P | 11/2/2015 | | Table 1 -Overall Population Deviation Comparison (Enacted 7-2 and 2011 SB 9-District), Expert Report of Anthony Fairfax | | | |
| 43 | P | 11/2/2015 | | Table 2 -District Population Deviation Comparison (Enacted 7-2 District and 2011 SB 9-District), Expert Report of Anthony Fairfax | | | |
| 44 | P | 11/2/2015 | | Table 3 -Overall Population Deviation Comparison (Gill 7 District and Super District), Expert Report of Anthony Fairfax | | | |
| 45 | P | 11/2/2015 | | Table 4 -District Population Deviation Comparison (Gill 7 District and Gill Super Ward), Expert Report of Anthony Fairfax | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46 | P | 11/2/2015 | | Table 5 -Voting District Splits per District (2011 SB 9-District, Enacted 7-2, and Gill 7-2 District Plans), Expert Report of Anthony Fairfax | | | |
| 47 | P | 11/2/2015 | | Table 6 -District Partisan Results Using 2004/2008 Presidential Election (New Enacted 7-2 Plan), Expert Report of Anthony Fairfax | | | |
| 48 | P | 11/2/2015 | | Table 7 -Compactness Measures: More Compact than District 4 of Enacted 7-2 Plan (2011 SB 9-District, Enacted 7-2, and Gill Alternative Plans), Expert Report of Anthony Fairfax | | | |
| 49 | P | 11/2/2015 | | Table 8 -NC Enacted 7-District w/2011 School Board Incumbents by Party, Expert Report of Anthony Fairfax | | | |
| 50 | P | 11/2/2015 | | Table 9 -Split Cites & Towns, Expert Report of Anthony Fairfax | | | |
| 51 | P | | | WCPSS - Demographics, 2011-12 | | http://www.wcpss.net/cms/lib/NC01911451/Centricity/Domain/100/book | |
| 52 | P | 1/7/2013 | | Board of County Commissioners Work Session - Legislative Goals | | | |
| 53 | P | | | Wake County Board of County Commissioner Residency Districts Map | | http://www.wakegov.com/gis/services/Documents/CommissionerDist_8x | |
| 54 | P | | | Wake County 2011 School Board Districts Map | | http://www.wakegov.com/gis/services/Documents/SchoolBoardDistricts.p | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 55 | P | 11/4/2014 | | Wake County November 2014 General Election Results | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2014-11-04%20-%20General%20Election/2014.11.04.Summary.ht | |
| 56 | P | 10/8/2013 | | Wake County Board of Education Election Results 2013 | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2013-10-08%20-%20Raleigh%20and%20Cary%20Municipal%20and%20Board%20of%20Education%20Election/2013.10.08.Summary.htm | |
| 57 | P | 11/6/2012 | | Wake County November 2012 General Election Results | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2012-11-06%20-%20General%20Election/2012.11.06.Summary.ht | |
| 58 | P | 10/11/2011 | | Wake County Board of Education Election Results 2011 | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2011-10-11%20-%20Municipal%20and%20Board%20of%20Education%20Election/2011.10.11.Summary.htm | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59 | P | | 11/8/2011 | | Wake County Board of Education Election Results 2011 Runoff | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2011-11-08%20-%20Municipal%20Elections%20and%20Board%20of%20Education%20Runoff/2011.11.08.Summary |
| 60 | P | | 11/2/2010 | | Wake County November 2010 General Election Results | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2010-11-02%20-%20General%20Election/2010.11.02.Summary.ht |
| 61 | P | | 10/6/2009 | | Wake County Board of Education Election Results 2009 | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2009-10-06%20-%20Municipal%20and%20Board%20of%20Education%20Election/20091006Summary.html |
| 62 | P | | 11/3/2009 | | Wake County Board of Education Election Results 2009 Runoff | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2009-11-03%20-%20Municipal%20Elections,%20Cary%20and%20Board%20of%20Education%20Runoffs/20091103Summary.html |

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | P | 11/4/2008 | | Wake County November 2008 General Election Results | http://www.wakegov.com/elections/data/Past%20Election%20Results/2008-11-04%20-%20General%20Election/20081104Summary.htm | |
| 64 | P | 10/9/2007 | | Wake County Board of Education Election Results 2007 | http://www.wakegov.com/elections/data/Past%20Election%20Results/2007-10-09%20-%20Raleigh%20and%20Cary%20Municipal%20and%20Board%20of%20Education%20Election,%20and%20Wake%20County%20and%20Raleigh%20Bond%20Referendums/20 | |
| 65 | P | 11/7/2006 | | Wake County November 2006 General Election Results | http://www.wakegov.com/elections/data/Past%20Election%20Results/2006-11-07%20-%20General%20Election/20061107Summary.HTM | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | P | | 10/11/2005 | | Wake County Board of Education Election Results 2005 | | http://www.wakegov.com/elections/data/Pages/pastelectionresults.aspx?RootFolder=%2Felections%2Fdata%2FPast%20Election%20Results%2F2005-10-11%20-%20Raleigh%20and%20Cary%20Municipal%20and%20Board%20of%20Education%20Election%2C%20and%20Wake%20County%20and%20Raleigh%20Bond%20Referendums&FolderCTID=0x01200077226CAC6580554FA24008B4058DC0B2&View={B0 |
| 67 | P | | 11/8/2005 | | Wake County Board of Education Election Results 2005 Runoff | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2005-11-08%20-%20Municipal%20Elections%20and%20Board%20of%20Education%20Runoff/20051108Summary.r |
| 68 | P | | 11/2/2004 | | Wake County November 2004 General Election Results | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2004-11-02%20-%20General%20Election/20041102Summary.rtf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69 | P | 11/5/2002 | | Wake County November 2002 General Election Results | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2002-11-05%20-%20General%20Election/20021105Summary.txt | |
| 70 | P | 11/7/2000 | | Wake County November 2000 General Election Results | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2000-11-07%20-%20General%20Election/20001107Summary.txt | |
| 71 | P | 1/12/2015 | | 2014 - 4th Quarter Campaign Finance Report - Sig Hutcherson | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/H/Hutchinson_Sig_2015-1-12.pdf | |
| 72 | P | 1/13/2015 | | 2014 - 4th Quarter Campaign Finance Report - Matt Calabria | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/C/Calabria,%20Matt/Calabria_Matt | |
| 73 | P | 1/12/2015 | | 2014 - 4th Quarter Campaign Finance Report - Jessica Holmes | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/H/Holmes_Jessica_2015-1-12.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74 | P | | 1/12/2015 | | 2014 - 4th Quarter Campaign Finance Report - John Burns | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/B/Burns_John_2015-1-12.pdf | |
| 75 | P | | 1/10/2013 | | 2012 - 4th Quarter Campaign Finance Report - Caroline Sullivan | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/S/Sullivan_Caroline_2013-01-14.pdf | |
| 76 | P | | 1/4/2013 | | 2012 - 4th Quarter Campaign Finance Report - James West | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/W/West_James_2013-01-14.pdf | |
| 77 | P | | 1/1/2013 | | 2012 - 4th Quarter Campaign Finance Report - Betty Lou Ward | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/W/Ward_Betty_2013-01-14.pdf | |
| 78 | P | | 1/10/2011 | | 2010 - 4th Quarter Campaign Finance Report - Joe Bryan | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/B/Bryan_Joe_2011-01-10.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79 | P | 1/10/2011 | | 2010 - 4th Quarter Campaign Finance Report - Phil Matthews | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/M/Matthews_Phil_2011-01-18.pdf | |
| 80 | P | 1/11/2011 | | 2010 - 4th Quarter Campaign Finance Report - Tony Gurley | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/G/Gurley_Tony_2011-01-13.pdf | |
| 81 | P | 1/10/2011 | | 2010 - 4th Quarter Campaign Finance Report - Paul Coble | | http://www.wakegov.com/elections/candidates/Campaign%20Finance%20Reports/Candidate%20Committees/C/Coble,%20Paul/Coble_Paul_2011- | |
| 82 | P | 3/11/2015 | WBOE_000014-22 | Wake Bd. of Elections - Budget Info and Board of Education District | | | |
| 83 | P | 3/4/2015 | WBOE_000113-115 | SEIMS issues with School Board super districts | | | |
| 84 | P | 3/10/2015 | WBOE_000256-258 | SEIMS issues with BoCC super districts | | | |
| 85 | P | 9/30/2015 | WBOE_000386-87 | 2011 legislative changes re: Wake BoCC residency districts | | | |
| 86 | BLANK | | | | | | |
| 87 | BLANK | | | | | | |
| 88 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | ABBOTTS CREEK ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 89 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | ADAMS ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 90 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | ALSTON RIDGE ES | 2015 BASE ATTENDANCE AREA (YR) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | APEX ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 92 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | AVERSBORO ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 93 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BAILEYWICK ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 94 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BALLENTINE ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 95 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BANKS RD ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 96 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BARWELL RD ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 97 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BAUCOM ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 98 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BRASSFIELD ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 99 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BRENTWOOD ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 100 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BRIARCLIFF ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 101 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BRIER CREEK ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 102 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BROOKS ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 103 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | BUGG ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 104 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | CARPENTER ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 105 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | CARVER ES | 2015 BASE ATTENDANCE AREA (Mod) | |
| 106 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | CARY ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 107 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | CEDAR FORK ES | 2015 BASE ATTENDANCE AREA (Trad) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 108 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | COMBS ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 109 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | CONN ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 110 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | CREECH RD ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 111 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | DAVIS DR ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 112 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | DILLARD DR ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 113 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | DOUGLAS ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 114 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | DURANT RD ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 115 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | EAST GARNER ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 116 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | FARMINGTON WOODS ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 117 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | FOREST PINES DR ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 118 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | FORESTVILLE RD ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 119 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | FOX RD ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 120 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | FULLER ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 121 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | FUQUAY-VARINA ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 122 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | GREEN ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 123 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | GREEN HOPE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 124 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | HARRIS CREEK ES | 2015 BASE ATTENDANCE AREA (YR) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 125 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | HERBERT AKINS ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 126 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | HERITAGE ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 127 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | HIGHCROFT DR ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | |
| 128 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | HILBURN DRIVE ACAD | 2015 BASE ATTENDANCE AREA (Trad) | |
| 129 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | HODGE RD ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | |
| 130 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | HOLLY GROVE ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 131 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | HOLLY RIDGE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 132 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | HOLLY SPRINGS ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 133 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | HUNTER ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 134 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | JEFFREYS GROVE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 135 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | JONES DAIRY ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 136 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | JOYNER ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 137 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | KINGSWOOD ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 138 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | KNIGHTDALE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 139 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | LACY ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 140 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | LAKE MYRA ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | |
| 141 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | LAUREL PARK ES | 2015 BASE ATTENDANCE AREA (YR) | |

| | | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | LEAD MINE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
|---|---|---|---|---|---|---|---|
| 142 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | LEAD MINE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 143 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | LEESVILLE RD ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 144 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | LINCOLN HEIGHTS ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 145 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | LOCKHART ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | |
| 146 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | LYNN RD ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 147 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | MIDDLE CREEK ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 148 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | MILLBROOK ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 149 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | MILLS PARK ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 150 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | MORRISVILLE ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 151 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | N FOREST PINES ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 152 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | N RIDGE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 153 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | NORTHWOODS ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 154 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | OAK GROVE ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 155 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | OLDS ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 156 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | OLIVE CHAPEL ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 157 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | PARTNERSHIP ES | 2015 BASE ATTENDANCE AREA (Mod) | |
| 158 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | PENNY RD ES | 2015 BASE ATTENDANCE AREA (Trad) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | PLEASANT UNION ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 160 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | POE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 161 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | POWELL ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 162 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | RAND RD ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | |
| 163 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | REEDY CREEK ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 164 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | RICHLAND CREEK ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 165 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | RIVER BEND ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 166 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | ROLESVILLE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 167 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | ROOT ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 168 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | SALEM ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 169 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | SANFORD CREEK ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 170 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | SCOTTS RIDGE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 171 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | SMITH ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 172 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | STOUGH ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 173 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | SWIFT CREEK ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 174 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | SYCAMORE CREEK ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 175 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | TIMBER DR ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 176 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | TURNER CREEK ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 177 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | UNDERWOOD ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 178 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | VANCE ES | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | |
| 179 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | VANDORA SPRINGS ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 180 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WAKEFIELD ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 181 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WAKE FOREST ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 182 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WAKELON ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 183 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WALNUT CREEK ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 184 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WASHINGTON ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 185 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WEATHERSTONE ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 186 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WENDELL ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 187 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | W LAKE ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 188 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WILBURN ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 189 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WILDWOOD FOREST ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 190 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WILEY ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 191 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | WILLOW SPRINGS ES | 2015 BASE ATTENDANCE AREA (YR) | |
| 192 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | YATES MILL ES | 2015 BASE ATTENDANCE AREA (Trad) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | YORK ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 194 | P | | | 2015-2016 WCPSS School Assignment Base Map - Elementary | ZEBULON ES | 2015 BASE ATTENDANCE AREA (Trad) | |
| 195 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | APEX MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 196 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | CARNAGE MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 197 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | CARROLL MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 198 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | CENTENNIAL MS | 2015 BASE ATTENDANCE AREA (Mod) | |
| 199 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | DANIELS MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 200 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | DAVIS DR MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 201 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | DILLARD DR MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 202 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | DURANT RD MS | 2015 BASE ATTENDANCE AREA (YR) | |
| 203 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | E CARY MS | 2015 BASE ATTENDANCE AREA (YR) | |
| 204 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | E GARNER MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 205 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | E MILLBROOK MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 206 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | E WAKE MS | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | |
| 207 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | FUQUAY-VARINA MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 208 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | HERITAGE MS | 2015 BASE ATTENDANCE AREA (YR) | |
| 209 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | HOLLY GROVE MS | 2015 BASE ATTENDANCE AREA (YR) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 210 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | HOLLY RIDGE MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 211 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | LEESVILLE RD MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 212 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | LIGON MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 213 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | LUFKIN RD MS | 2015 BASE ATTENDANCE AREA (YR) | |
| 214 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | MARTIN MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 215 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | MILLS PARK MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 216 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | MOORE SQUARE MS | 2015 BASE ATTENDANCE AREA (Mod) | |
| 217 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | N GARNER MS | 2015 BASE ATTENDANCE AREA (YR-Trk 4) | |
| 218 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | REEDY CREEK MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 219 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | ROLESVILLE MS | 2015 BASE ATTENDANCE AREA (YR) | |
| 220 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | SALEM MS | 2015 BASE ATTENDANCE AREA (YR) | |
| 221 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | WAKEFIELD MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 222 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | WAKE FOREST MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 223 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | WENDELL MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 224 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | W CARY MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 225 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | W LAKE MS | 2015 BASE ATTENDANCE AREA (YR) | |
| 226 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | W MILLBROOK MS | 2015 BASE ATTENDANCE AREA (Trad) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 227 | P | | | 2015-2016 WCPSS School Assignment Base Map - Middle | ZEBULON MS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 228 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | APEX FRIENDSHIP HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 229 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | APEX HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 230 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | ATHENS DR HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 231 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | BROUGHTON HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 232 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | CARY HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 233 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | E WAKE HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 234 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | ENLOE HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 235 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | FUQUAY-VARINA HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 236 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | GARNER HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 237 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | GREEN HOPE HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 238 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | HERITAGE HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 239 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | HOLLY SPRINGS HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 240 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | KNIGHTDALE HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 241 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | LEESVILLE RD HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 242 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | MIDDLE CREEK HS | 2015 BASE ATTENDANCE AREA (Trad) | |
| 243 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | MILLBROOK HS | 2015 BASE ATTENDANCE AREA (Trad) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 244 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | PANTHER CREEK HS | [2015 BASE ATTENDANCE AREA (Trad)](#) | |
| 245 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | ROLESVILLE HS | [2015 BASE ATTENDANCE AREA (Trad)](#) | |
| 246 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | SANDERSON HS | [2015 BASE ATTENDANCE AREA (Trad)](#) | |
| 247 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | SOUTHEAST RALEIGH HS | [2015 BASE ATTENDANCE AREA (Mod)](#) | |
| 248 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | WAKEFIELD HS | [2015 BASE ATTENDANCE AREA (Trad)](#) | |
| 249 | P | | | 2015-2016 WCPSS School Assignment Base Map - High | WAKE FOREST HS | [2015 BASE ATTENDANCE AREA (Trad)](#) | |
| 250 | P, D | 5/29/2013 | | Transcript - House Elections Commmittee, SB 325, May 29, 2013 | | | |
| 251 | P, D | 3/31/2015 | | Transcript - House Elections Commmittee, SB 181, March 31, 2015 | | | |
| 252 | P | 4/16/2013 | | SB 325 Stat Pack - Senate PCS reported April 17, 2013 | | | |
| 253 | P, D | 3/11/2015 | | SB 181 - Stat Pack - Enacted Version - Also stat pack for enacted version of SB 325 | | | |
| 254 | BLANK | | | | | | |
| 255 | BLANK | | | | | | |
| 256 | P, D | | | Wake County School Board Districts Map (with precincts) | | [http://www.wakegov.com/gis/services/Documents/SchoolBoardDistricts34x44.pdf](#) | |
| 257 | P, D | | | 2016 Wake County Board of Education Lettered Districts Map | | [http://www.wakegov.com/gis/services/Documents/BOE_Election_LetteredSingleMembDist.pdf](#) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 258 | P, D | | | 2018 Wake County Board of Eudcation Numbered Districts Map | | http://www.wakegov.com/gis/services/Documents/BOE_Election_NumbSingleMembDist.pdf | |
| 259 | P, D | | | 2016 Wake County Board of Commissioners Lettered Districts Map | | http://www.wakegov.com/gis/services/Documents/BOCLetteredDistrict_Precincts.pdf | |
| 260 | P, D | | | 2016 Wake County Board of Commissioners Numbered Districts Map | | http://www.wakegov.com/gis/services/Documents/BOCNumberedDistrict_Precincts.pdf | |
| 261 | D | | | Wake County Corporate Limits Map | | http://www.wakegov.com/gis/services/Documents/Corp_34x34.pdf | |
| 262 | D | | | Wake County Voter Registration Statistics - Board of Commissioners | | http://msweb03.co.wake.nc.us/bordelec/downloads/7stats/ccom.pdf | |
| 263 | D | 12/1/2015 | | Wake County Voter Registration Statistics - Board of Commissioners Lettered Districts Only | | | |
| 264 | D | 12/1/2015 | | Wake County Voter Registration Statistics - Numbered Districts Only | | | |
| 265 | D | 12/1/2015 | | Wake County Voter Registration Statistics - Board of Education Districts | | http://msweb03.co.wake.nc.us/bordelec/downloads/7stats/school.pdf | |
| 266 | D | 12/1/2015 | | Wake County Voter Registration - Municipalities | | http://msweb03.co.wake.nc.us/bordelec/downloads/7stats/muni.pdf | |
| 267 | D | 1/31/2015 | | North Carolina Voter Statistics by County | | http://vt.ncsbe.gov/Voter_Stats/results.aspx?date=01-31-2015 | |

| 268 | D | 1/5/2013 | | North Carolina Voter Statistics by County | | http://vt.ncsbe.gov/Voter_Stats/results.aspx?date=01-05-2013 | |
|---|---|---|---|---|---|---|---|
| 269 | D | | | Wake County Voter Registration by Precinct - January 2013 | | http://www.wakegov.com/elections/data/Registration%20Statistics/2013/PDF%20Files/20130102st | |
| 270 | D | | | Wake County Voter Registration by Precinct - January 2015 | | http://www.wakegov.com/elections/data/Registration%20Statistics/2015/PDF%20Files/20150106st | |
| 271 | D | 11/14/2014 | | 2014 General Election Results- Canvass | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2014-11-04%20-%20General%20Election/2014.11.04.Canvass.htm | |
| 272 | D | 12/12/2012 | | 2012 General Election Results- Canvass | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2012-11-06%20-%20General%20Election/2012.11.06.Canvass.htm | |
| 273 | D | | | 2010 General Election Results- Canvass | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2010-11-02%20-%20General%20Election/2010.11.02.Canvass.html | |
| 274 | P | | | Anthony Fairfax  - Wake County NC Places 2010-2014-2020 Growth Estimates | | | |
| 275 | P | | | Anthony Fairfax  - Wake Places Population Growth 2010-14 Thematic | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 276 | P | | | Wake County Demographics October 2015 | | |
| 277 | P | | | Map Submitted by Amy Womble - House Elections Committee - March 31, 2015 - Municipalities with Numbered Districts Overlay | | |
| 278 | P | | | 2013-14 Base Attendance Area- 304 ADAMS ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_304.pdf | |
| 279 | P | | | 2013-14 Base Attendance Area- 307- ALSTON RIDGE ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_307.pdf | |
| 280 | P | | | 2013-14 Base Attendance Area- 308 APEX ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_307.pdf | |
| 281 | P | | | 2013-14 Base Attendance Area- 316 APEX HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_316.pdf | |
| 282 | P | | | 2013-14 Base Attendance Area- 312 APEX MS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_312.pdf | |
| 283 | P | | | 2013-14 Base Attendance Area- 318 ATHENS DRIVE HS | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_318.pdf | |
| 284 | P | | | 2013-14 Base Attendance Area- 320 AVERSBORO ES | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_320.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 285 | P | | | | 2013-14 Base Attendance Area- 326 BAILEYWICK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_326.pdf | |
| 286 | P | | | | 2013-14 Base Attendance Area- 327 BALLENTINE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_327.pdf | |
| 287 | P | | | | 2013-14 Base Attendance Area- 325 BANKS ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_325.pdf | |
| 288 | P | | | | 2013-14 Base Attendance Area- 329 BAREWELL ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_329.pdf | |
| 289 | P | | | | 2013-14 Base Attendsance Area- 328 BAUCOM ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_328.pdf | |
| 290 | P | | | | 2013-14 Base Attendance Area- 334 BRASSFIELD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_334.pdf | |
| 291 | P | | | | 2013-14 Base Attendance Area- 336 BRENTWOOD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_336.pdf | |
| 292 | P | | | | 2013-14 Base Attendance Area- 340 BRIARCLIFF ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_340.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 293 | P | | | | 2013-14 Base Attendance Area- 342 BRIAR CREEK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_342.pdf | |
| 294 | P | | | | 2013-14 Base Attendance Area- 344 BROOKS ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_344.pdf | |
| 295 | P | | | | 2013-14 Base Attendance Area- 348 BROUGHTON HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_348.pdf | |
| 296 | P | | | | 2013-14 Base Attendance Area- 352 BUGG ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_352.pdf | |
| 297 | P | | | | 2013-14 Base Attendance Area- 356 CARNAGE MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_356.pdf | |
| 298 | P | | | | 2013-14 Base Attendance Area- 358 CARPENTER ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_358.pdf | |
| 299 | P | | | | 2013-14 Base Attendance Area- 360 CARROLL MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_360.pdf | |
| 300 | P | | | | 2013-14 Base Attendance Area- 362 CARVER ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_362.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 301 | P | | | | 2013-14 Base Attendance Area- 364 CARY ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_364.pdf | |
| 302 | P | | | | 2013-14 Base Attendance Area- 368 CARY HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_368.pdf | |
| 303 | P | | | | 2013-14 Base Attendance Area- 369 CEDAR FORK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_369.pdf | |
| 304 | P | | | | 2013-14 Base Attendance Area- 370 CENTENNIAL MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_370.pdf | |
| 305 | P | | | | 2013-14 Base Attendance Area- 376 COMBS ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_376.pdf | |
| 306 | P | | | | 2013-14 Base Attendance Area- 380 CONN ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_380.pdf | |
| 307 | P | | | | 2013-14 Base Attendance Area- 384 CREECH ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_384.pdf | |
| 308 | P | | | | 2013-14 Base Attendance Area- 388 DANIEL MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_388.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 309 | P | | | | 2013-14 Base Attendance Area- 390 DAVIS DRIVE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_390.pdf | |
| 310 | P | | | | 2013-14 Base Attendance Area- 391 DAVIS DRIVE MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_391.pdf | |
| 311 | P | | | | 2013-14 Base Attendance Area- 393 DILLARD DRIVE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_393.pdf | |
| 312 | P | | | | 2013-14 Base Attendance Area- 394 DILLARD DRIVE MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_394.pdf | |
| 313 | P | | | | 2013-14 Base Attendance Area- 396 DOUGLAS ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_396.pdf | |
| 314 | P | | | | 2013-14 Base Attendance Area- 398 DURANT ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_398.pdf | |
| 315 | P | | | | 2013-14 Base Attendance Area- 399 DURANT ROAD MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_399.pdf | |
| 316 | P | | | | 2013-14 Base Attendance Area-402 EAST CARY MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_402.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 317 | P | | | | 2013-14 Base Attendance Area- 403 EAST GARNER ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_403.pdf | |
| 318 | P | | | | 2013-14 Base Attendance Area- 404 EAST GARNER MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_404.pdf | |
| 319 | P | | | | 2013-14 Base Attendance Area- 408 EAST MILLBROOK MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_408.pdf | |
| 320 | P | | | | 2013-14 Base Attendance Area- 411 EAST WAKE HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_411.pdf | |
| 321 | P | | | | 2013-14 Base Attendance Area- 410 EAST WAKE MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_410.pdf | |
| 322 | P | | | | 2013-14 Base Attendance Area- 412 ENLOE HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_412.pdf | |
| 323 | P | | | | 2013-14 Base Attendance Area- 414 FARMINGTON WOODS ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_414.pdf | |
| 324 | P | | | | 2013-14 Base Attendance Area- 417 FOREST PINES DRIVE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_417.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 325 | P | | | 2013-14 Base Attendance Area- 413 FORESTVILLE ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_413.pdf | |
| 326 | P | | | 2013-14 Base Attendance Area- 415 FOX ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_415.pdf | |
| 327 | P | | | 2013-14 Base Attendance Area- 416 FULLER ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_416.pdf | |
| 328 | P | | | 2013-14 Base Attendance Area- 420 FUQUAY-VARINA ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_420.pdf | |
| 329 | P | | | 2013-14 Base Attendance Area- 428 FUQUAY-VARINA HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_428.pdf | |
| 330 | P | | | 2013-14 Base Attendance Area- 424 FUQUAY-VARINA MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_424.pdf | |
| 331 | P | | | 2013-14 Base Attendance Area- 436 GARNER HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_436.pdf | |
| 332 | P | | | 2013-14 Base Attendance Area- 440 GREEN ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_440.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 333 | P | | | 2013-14 Base Attendance Area- 439 GREEN HOPE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_439.pdf | |
| 334 | P | | | 2013-14 Base Attendance Area- 441 GREEN HOPE HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_441.pdf | |
| 335 | P | | | 2013-14 Base Attendance Area- 451 HARRIS CREEK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_451.pdf | |
| 336 | P | | | 2013-14 Base Attendance Area- 306 HERBERT ATKINS ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_306.pdf | |
| 337 | P | | | 2013-14 Base Attendance Area- 454 HERITAGE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_454.pdf | |
| 338 | P | | | 2013-14 Base Attendance Area- 445 HERITAGE HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_445.pdf | |
| 339 | P | | | 2013-14 Base Attendance Area- 444 HERITAGE MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_444.pdf | |
| 340 | P | | | 2013-14 Base Attendance Area- 443 HIGHCROFT DRIVE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_443.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 341 | P | | | 2013-14 Base Attendance Area- 442 HILBURN DRIVE ACADEMY | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_442.pdf | |
| 342 | P | | | 2013-14 Base Attendance Area- 446 HODGE ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_446.pdf | |
| 343 | P | | | 2013-14 Base Attendance Area- 457 HOLLY GROVE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_457.pdf | |
| 344 | P | | | 2013-14 Base Attendance Area- 458 HOLLY GROVE MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_458.pdf | |
| 345 | P | | | 2013-14 Base Attendance Area- 449 HOLLY RIDGE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_449.pdf | |
| 346 | P | | | 2013-14 Base Attendance Area- 450 HOLLY RIDGE MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_450.pdf | |
| 347 | P | | | 2013-14 Base Attendance Area- 447 HOLLY SPRINGS ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_447.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 348 | P | | | 2013-14 Base Attendance Area- 455 HOLLY SPRINGS HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_455.pdf | |
| 349 | P | | | 2013-14 Base Attendance Area- 448 HUNTER ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_448.pdf | |
| 350 | P | | | 2013-14 Base Attendance Area- 452 JEFFREY GROVE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_452.pdf | |
| 351 | P | | | 2013-14 Base Attendance Area- 453 JONES DAIRY ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_453.pdf | |
| 352 | P | | | 2013-14 Base Attendance Area- 456 JOYNER ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_456.pdf | |
| 353 | P | | | 2013-14 Base Attendance Area- 460 KINGSWOOD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_460.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 354 | P | | | 2013-14 Base Attendance Area- 464 KNIGHTDALE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_464.pdf | |
| 355 | P | | | 2013-14 Base Attendance Area- 466 KNIGHTDALE HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_466.pdf | |
| 356 | P | | | 2013-14 Base Attendance Area- 468 LACY ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_468.pdf | |
| 357 | P | | | 2013-14 Base Attendance Area- 474 LAKE MYRA ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_474.pdf | |
| 358 | P | | | 2013-14 Base Attendance Area- 467 LAUREL PARK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_467.pdf | |
| 359 | P | | | 2013-14 Base Attendance Area- 470 LEAD MINE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_470.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 360 | P | | | 2013-14 Base Attendance Area- 469 LEESVILLE ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_469.pdf | |
| 361 | P | | | 2013-14 Base Attendance Area- 473 LEESVILLE ROAD HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_473.pdf | |
| 362 | P | | | 2013-14 Base Attendance Area- 471 LEESVILLE ROAD MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_471.pdf | |
| 363 | P | | | 2013-14 Base Attendance Area- 472 LIGON MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_472.pdf | |
| 364 | P | | | 2013-14 Base Attendance Area- 476 LINCOLN HEIGHTS ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_476.pdf | |
| 365 | P | | | 2013-14 Base Attendance Area- 480 LOCKHART ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_480.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 366 | P | | | 2013-14 Base Attendance Area- 484 LUFKIN ROAD MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_484.pdf | |
| 367 | P | | | 2013-14 Base Attendance Area- 488 LYNN ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_488.pdf | |
| 368 | P | | | 2013-14 Base Attendance Area- 492 MARTIN MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_492.pdf | |
| 369 | P | | | 2013-14 Base Attendance Area- 494 MIDDLE CREEK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_494.pdf | |
| 370 | P | | | 2013-14 Base Attendance Area- 495 MIDDLE CREEK HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_495.pdf | |
| 371 | P | | | 2013-14 Base Attendance Area- 496 MILLBROOK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_496.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | P | | | 2013-14 Base Attendance Area- 500 MILLBROOK HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_500.pdf | |
| 373 | P | | | 2013-14 Base Attendance Area- 501 MILLS PARK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_501.pdf | |
| 374 | P | | | 2013-14 Base Attendance Area- 502 MILLS PARK MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_502.pdf | |
| 375 | P | | | 2013-14 Base Attendance Area- 506 MOORE SQUARE MUSEUMS MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_506.pdf | |
| 376 | P | | | 2013-14 Base Attendance Area- 504 MORRISVILLE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_504.pdf | |
| 377 | P | | | 2013-14 Base Attendance Area- 514 NORTH FOREST PINES DRIVE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_514.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 378 | P | | | 2013-14 Base Attendance Area- 512 North Garner MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_512.pdf | |
| 379 | P | | | 2013-14 Base Attendance Area- 516 NORTH RIDGE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_516.pdf | |
| 380 | P | | | 2013-14 Base Attendance Area- 520 NORTHWOODS ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_520.pdf | |
| 381 | P | | | 2013-14 Base Attendance Area- 522 OAK GROVE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_522.pdf | |
| 382 | P | | | 2013-14 Base Attendance Area- 524 OLDS ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_524.pdf | |
| 383 | P | | | 2013-14 Base Attendance Area- 523 OLIVE CHAPEL ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_523.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 384 | P | | | 2013-14 Base Attendance Area- 526 PANTHER CREEK HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_526.pdf | |
| 385 | P | | | 2013-14 Base Attendance Area- 525N PARTNERSHIP ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_525.pdf | |
| 386 | P | | | 2013-14 Base Attendance Area- 530 PENNY ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_530.pdf | |
| 387 | P | | | 2013-14 Base Attendance Area- 531 PLEASANT UNION ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_531.pdf | |
| 388 | P | | | 2013-14 Base Attendance Area- 532 POE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_532.pdf | |
| 389 | P | | | 2013-14 Base Attendance Area- 536 POWELL ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_536.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 390 | P | | | 2013-14 Base Attendance Area- 540 RAND ROAD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_540.pdf | |
| 391 | P | | | 2013-14 Base Attendance Area- 542 REEDY CREEK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_542.pdf | |
| 392 | P | | | 2013-14 Base Attendance Area- 400 REEDY CREEK MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_400.pdf | |
| 393 | P | | | 2013-14 Base Attendance Area- 543 RICHLAND CREEK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_543.pdf | |
| 394 | P | | | 2013-14 Base Attendance Area- 302 RIVER BEND ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_302.pdf | |
| 395 | P | | | 2013-14 Base Attendance Area- 544 ROLESVILLE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_544.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 396 | P | | | 2013-14 Base Attendance Area- 546 ROLESVILLE HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_546.pdf | |
| 397 | P | | | 2013-14 Base Attendance Area- 545 ROLESVILLE MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_545.pdf | |
| 398 | P | | | 2013-14 Base Attendance Area- 548 ROOT ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_548.pdf | |
| 399 | P | | | 2013-14 Base Attendance Area- 550 SALEM ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_550.pdf | |
| 400 | P | | | 2013-14 Base Attendance Area- 551 SALEM MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_551.pdf | |
| 401 | P | | | 2013-14 Base Attendance Area- 552 SANDERSON HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_552.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | P | | | 2013-14 Base Attendance Area- 554 SANFORD CREEK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_554.pdf | |
| 403 | P | | | 2013-14 Base Attendance Area- 560 SMITH ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_560.pdf | |
| 404 | P | | | 2013-14 Base Attendance Area- 562 SOUTHEAST RALEIGH HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_562.pdf | |
| 405 | P | | | 2013-14 Base Attendance Area- 564 STOUGH ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_564.pdf | |
| 406 | P | | | 2013-14 Base Attendance Area- 568 SWIFT CREEK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_568.pdf | |
| 407 | P | | | 2013-14 Base Attendance Area- 569 SYCAMORE CREEK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_569.pdf | |

| 408 | P | | | 2013-14 Base Attendance Area- 570 TIMBER DRIVE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_570.pdf | |
| 409 | P | | | 2013-14 Base Attendance Area- 571 TURNER CREEK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_571.pdf | |
| 410 | P | | | 2013-14 Base Attendance Area- 572 UNDERWOOD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_572.pdf | |
| 411 | P | | | 2013-14 Base Attendance Area- 576 VANCE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_576.pdf | |
| 412 | P | | | 2013-14 Base Attendance Area- 580 VANDORA SPRINGS ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_580.pdf | |
| 413 | P | | | 2013-14 Base Attendance Area- 593 WAKEFIELD ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_593.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 414 | P | | | 2013-14 Base Attendance Area- 595 WAKEFILED HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_595.pdf | |
| 415 | P | | | 2013-14 Base Attendance Area- 594 WAKEFILED MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_594.pdf | |
| 416 | P | | | 2013-14 Base Attendance Area- 584 WAKEFOREST ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_584.pdf | |
| 417 | P | | | 2013-14 Base Attendance Area- 588 WAKE FOREST HS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_588.pdf | |
| 418 | P | | | 2013-14 Base Attendance Area- 592 WAKE FOREST MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_592.pdf | |
| 419 | P | | | 2013-14 Base Attendance Area- 597 WAKELON ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_597.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 420 | P | | | 2013-14 Base Attendance Area- 599 WALNUT CREEK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_599.pdf | |
| 421 | P | | | 2013-14 Base Attendance Area- 596 WASHINGTON ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_596.pdf | |
| 422 | P | | | 2013-14 Base Attendance Area- 598 WEATHERSTONE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_598.pdf | |
| 423 | P | | | 2013-14 Base Attendance Area- 600 WENDELL ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_600.pdf | |
| 424 | P | | | 2013-14 Base Attendance Area- 601 WENDELL MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_601.pdf | |
| 425 | P | | | 2013-14 Base Attendance Area- 604 WEST CARY MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_604.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 426 | P | | | 2013-14 Base Attendance Area- 606 WEST LAKE ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_606.pdf | |
| 427 | P | | | 2013-14 Base Attendace Area- 607 WEST LAKE MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_607.pdf | |
| 428 | P | | | 2013-14 Base Attendance Area- 608 WEST MILLBROOK MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_608.pdf | |
| 429 | P | | | 2013-14 Base Attendance Area- 616 WILBURN ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_616.pdf | |
| 430 | P | | | 2013-14 Base Attendance Area- 618 WILDWOOD FOREST ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_618.pdf | |
| 431 | P | | | 2013-14 Base Attendance Area- 620 WILEY ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_620.pdf | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 432 | P | | | 2013-14 Base Attendance Area- 624 WILLOW SPRINGS ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_624.pdf | |
| 433 | P | | | 2013-14 Base Attendance Area- 626 YATES MILL ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_626.pdf | |
| 434 | P | | | 2013-14 Base Attendance Area- 628 YORK ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_628.pdf | |
| 435 | P | | | 2013-14 Base Attendance Area- 632 ZEBULON ES | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_632.pdf | |
| 436 | P | | | 2013-14 Base Attendance Area- 636 ZEBULON MS | | http://wwwgis2.wcpss.net/pdf_maps/2013_14/BASE_ATTENDANCE_AREA_MAP_2013_14_636.pdf | |
| 437 | P | 4/23/2013 | | Wake Board of Education Resolution on Redistricting | | http://eboard.eboardsolutions.com/Meetings/Attachment.aspx?S=920&AID=47751&MID=2197 | |
| 438 | P | 6/13/2013 | | S.B. 325 | | http://www.ncleg.net/Sessions/2013/Bills/Senate/PDF/S325v6.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 439 | P | | 4/2/2015 | | S.B. 181 | | http://www.ncleg.net/Sessions/2015/Bills/Senate/PDF/S181v6.pdf | |
| 440 | P | | | | S.B. 325 Bill History Page | | http://www.ncleg.net/gascripts/BillLookUp/BillLookUp.pl?Session=2013&BillID=SB+325&submitButton=Go | |
| 441 | P | | | | S.B. 181 Bill History Page | | http://www.ncleg.net/gascripts/BillLookUp/BillLookUp.pl?Session=2015&BillID=SB+181&submitButton=Go | |
| 442 | P | | | | 2000 Census Data - Wake County, NC | | http://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?src=bkmk | |
| 443 | P | | | | 2010 Census Data - Wake County, NC | | http://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?src=bkmk | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 444 | P | 10/7/2003 | | Wake County Board of Education Election Results, 2003 | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2003-10-07%20-%20Raleigh%20and%20Cary%20Municipal%20and%20Board%20of%20Education%20Election,%20and%20Wake%20County%20and%20Raleigh%20Bond%20Referendums/20031007Summary.txt | |
| 445 | P | 10/9/2001 | | Wake County Board of Education Election Results 2001 | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2001-10-09%20-%20Raleigh%20and%20Cary%20Municipal%20and%20Board%20of%20Education%20Election/20011009Summary.txt | |
| 446 | P | 11/6/2001 | | Wake County Board of Education Election Results 2001 Runoff | | http://www.wakegov.com/elections/data/Past%20Election%20Results/2001-11-06%20-%20Municipal%20Elections%20and%20Raleigh,%20Cary,%20and%20Board%20of%20Education%20Runoffs/20011106Summary.txt | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447 | P | | 10/8/2010 | | "Redistricting for Local Governments After the 2010 Census," Robert P. Joyce, UNC-Chapel Hill School of Government | http://charmeck.org/mecklenburg/county/OpenMecklenburg/2011Redistricting/Documents/School%20of%20Government%20overview.pdf | |
| 448 | P | | | | 2011 Plan - Whole Plan - Geocoded Schools | | |
| 449 | P | | | | 2011 Plan - Whole Plan - Geocoded Schools View 2 | | |
| 450 | P | | | | 2011 Plan - Leesville HS Zoom | | |
| 451 | P | | | | 2011 Plan - Garner HS Zoom | | |
| 452 | P | | | | 2011 Plan - Broughton HS Martin MS Zoom | | |
| 453 | P | | | | S.B. 325 - Numbered Districts - Geocoded Schools | | |
| 454 | P | | | | S.B. 325 - Numbered Districts - Geocoded Schools View 2 | | |
| 455 | P | | | | S.B. 325 - Super Districts - Geocoded Schools | | |
| 456 | P | | | | S.B. 325 - Numbered Districts - Leesville HS Zoom | | |
| 457 | P | | | | S.B. 325 - Numbered Districts - Garner HS Zoom | | |
| 458 | P | | | | S.B. 325 - Numbered Districts - Broughton HS Martin MS Zoom | | |
| 459 | P | | 1/6/2011 | | Email from Cherie Poucher to Ron Margiotta re 2011 Redistricting | | |
| 460 | P | | 2/8/2011 | | Email from Ann Majestic to Wake County School Board Members Re: 2001 Redistricting | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 461 | P | 2/19/2011 | | Email Thread, WCPSS School-Community News - "Board Hears from Attorney Shanahan on Redistricting" | | | |
| 462 | P | 4/13/2011 | | Email from John Branch to Ron Margiotta, 2010 District Population Deviations | | | |
| 463 | P | | | Chen Simulation Figures | | | |
| 464 | P | | | Chen Election Results Figures 3 | | | |
| 465 | P | | | Jowei Chen CV | | | |
| 466 | P | 4/30/2013 | | Email thread, Donna Williams, John Tedesco and Brent Woodcox | | | |
| 467 | P | 5/7/2013 | | Email thread, Donna Williams, Brent Woodcox, et al. | | | |
| 468 | P | 6/4/2013 | | Email thread, Donna Williams, Neal Hunt, et al. | | | |
| 469 | P | | | Fairfax 2013 School Board Incumbent Names Map | | | |
| 470 | P | 4/1/2015 | | Rep. Gill Amendment A1 to Senate Bill 181 | | http://ncleg.net/Applications/BillLookUp/LoadBillDocument.aspx?SessionCode=2015&DocNum=2674&SeqNum=0 | |
| 471 | P | 4/1/2015 | | Rep. Gill A1 Amendment Map alternate districts | | http://ncleg.net/Applications/BillLookUp/LoadBillDocument.aspx?SessionCode=2015&DocNum=2674&SeqNum=1 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 472 | P | 4/1/2015 | | Rep. Gill A1 Amendment Stats alternate districts - numbered districts | http://ncleg.net/Applications/BillLookUp/LoadBillDocument.aspx?SessionCode=2015&DocNum=2674&SeqNum=2 | |
| 473 | | 4/1/2015 | | Rep. Gill A1 Amendment Stats alternate districts - super districts | http://ncleg.net/Applications/BillLookUp/LoadBillDocument.aspx?SessionCode=2015&DocNum=2674&SeqNum=3 | |
| 474 | | 6/10/2013 | | Rep. Jackson Amendment | http://www.ncleg.net/Applications/BillLookUp/LoadBillDocument.aspx?SessionCode=2013&DocNum=5861&SeqNum=0 | |
| 475 | P | | | S.B. 325 Process Demonstrative | | |
| 476 | P | | | S.B. 181 Process Demonstrative | | |
| 477 | P | | | Political Subdivisons Spilt Between Parties | | |
| 478 | P | 5/29/2015 | | Email thread entitled "Re: Thank you all for today's success with SB 325" | | |
| 479 | P | 4/1/2013 | | Email thread entitled "FW: SB 325 Wake County School Board Districts" | | |
| 480 | P | 3/4/2015 | | Email thread entitled "Re: PRESS RELEASE: Barefoot files local bill to increase representation and geographic diversity on the Wake County Board of Commissioners" | | |